# EXHIBIT B

## SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

Invoice  29123
August 31, 2017

Ira Bodenstein, Receiver for Steven W. Salutric
Shaw Gussis Fishman Glantz Wolfson & Towbin
321 N. Clark St.
Ste. 800
Chicago,  IL  60654

ID: 7355-000 - IB

Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

For Services Rendered Through  8/31/2017

---

### Please include Invoice Number with Payment

| | | |
|---|---|---|
| Previous Balance | | 80,768.17 |
| Payments | | -51,050.67 |
| Adjustments | | -29,717.50 |
| Balance Forward | | $0.00 |
| Current Fees | 95,853.50 | |
| Current Disbursements | 6,652.51 | |
| Total Current Charges | | 102,506.01 |
| **Total Due** | | **$102,506.01** |

## SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

| | |
|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

### Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/10 | TGB | Telephone conferences with D. Novotny re recovery of Results One CPS accounts receivable (.2); conferred with I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 08/06/10 | TGB | Conference call with D. Novotny and I. Bodenstein re collection of Results One CPA A/R and further conference with I. Bodenstein re distress-for-rent litigation. | 0.30 | 310.00 | 93.00 |
| 08/10/10 | TGB | Reviewed correspondence from SEC. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/11/10 | TGB | Followed up with M. Royce re documents (.1); telephone conference with I. Bodenstein re same (.1); reviewed and commented on motion for judgment of dissolution in Results One CPA case and confer with I. Bodenstein re same (.3); drafted correspondence to D. Novotny re same (.2). | 0.70 | 310.00 | 217.00 |
| 08/12/10 | BXT | Pick-up two boxes of documents from opposing counsel (No charge) | 0.10 | 0.00 | 0.00 |
| 08/13/10 | TGB | Confer with I. Bodenstein re potential collection of Results One CPA A/R (.2); reviewed A/R aging (.2). | 0.40 | 310.00 | 124.00 |
| 08/23/10 | TGB | Reviewed correspondence from C. Rizzo re Park Avenue Entertainment. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/24/10 | TGB | Confer with I. Bodenstein re results of SEC interview of C. Amari. (No charge) | 0.20 | 0.00 | 0.00 |
| 08/25/10 | TGB | Consider C. Amari backstory re Madison film and potential receivership estate asset and strategies to liquidate same. | 0.30 | 310.00 | 93.00 |
| 09/02/10 | TGB | Exchanged correspondence with M. Royce and I. Bodenstein re further distribution from Celluloid. | 0.10 | 310.00 | 31.00 |
| 09/10/10 | TGB | Conferred with I. Bodenstein re status of distribution (.1); exchanged correspondence with M. Royce re same (.1). | 0.20 | 310.00 | 62.00 |
| 09/15/10 | TGB | Conference call with R. Andrews and I. Bodenstein and potential expansion of scope of receivership and attendant standing issues (.3) legal research re receivership standing and drafted correspondence to R. Andrews re same (.5). | 0.80 | 310.00 | 248.00 |
| 09/27/10 | TGB | Confer with I. Bodenstein re Results One's motion for partial default judgment in dissolution action (.1); reviewed same, telephone conference with C. Bargher re seeking consent judgment instead of default judgment against receiver (.5). | 0.60 | 310.00 | 186.00 |
| 09/29/10 | TGB | Prepared for and attended hearing in Results One case on plaintiffs' motion for partial default judgment and conferred with C. Bargher and R. Richards re same (2.7); updated I. Bodenstein re results of same (.1). | 2.80 | 310.00 | 868.00 |
| 09/30/10 | TGB | Reviewed order granting fee application. (No charge) | 0.10 | 0.00 | 0.00 |

**Shaw Fishman Glantz & Towbin LLC**

| Ira Bodenstein, Receiver for Steven W. Salutric | | | | August 31, 2017 | |
|---|---|---|---|---|---|
| I.D. 7355-000 - IB | | | | Invoice 29123 | |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/10 | TGB | Conferred with I. Bodenstein re Celluloid and Triple Star issues. | 0.50 | 310.00 | 155.00 |
| 10/05/10 | TGB | Confer with I. Bodenstein re expansion of receivership to include Celluloid. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/07/10 | TGB | Reviewed SEC's motion to compel directed at Results One Financial. | 0.20 | 310.00 | 62.00 |
| 10/13/10 | TGB | Reviewed Results One's motion for entry of default and telephone conference with C. Bargher re same. | 0.50 | 310.00 | 155.00 |
| 10/18/10 | TGB | Conducted legal research re expansion of receivership to include Celluloid and confer with I. Bodenstein re same. | 2.60 | 310.00 | 806.00 |
| 10/18/10 | TGB | Confer with I. Bodenstein re Results One' motion for entry of default and October 20 hearing re same (.2); attended to filing of appearance in same (.2). | 0.40 | 310.00 | 124.00 |
| 10/18/10 | BXT | Daley Ctr: Filed Appearance (No charge) | 0.10 | 0.00 | 0.00 |
| 10/19/10 | TGB | Continued drafting and editing motion to expand receivership to include Celluloid Distribution and conducting legal research re same (3.0); telephone conference with R. Andrews re Celluloid issues (.3); confer with I. Bodenstein re same (.2). | 3.50 | 310.00 | 1,085.00 |
| 10/20/10 | TGB | Continued drafting, editing and conducting legal research re motion to expand receivership (2.0), reviewed documents re same and conferred with I. Bodenstein re same (1.5). | 3.50 | 310.00 | 1,085.00 |
| 10/20/10 | TGB | Prepared for and attended hearing on Results One's motion for entry of default (1.8); updated I. Bodenstein re results of same (.1). | 1.90 | 310.00 | 589.00 |
| 10/21/10 | TGB | Telephone conference with R. Andrews re Celluloid issues, chronology and documents (.3); updated I. Bodenstein re same (.2). | 0.50 | 310.00 | 155.00 |
| 10/22/10 | TGB | Reviewed Celluloid documents provided by SEC and drafted motion to expand receivership. | 2.60 | 310.00 | 806.00 |
| 10/26/10 | TGB | Prepared for and attending hearing on Results One CPA's motion for entry of order of default and consent judgment re dissolution and dissociation (1.8); conferred with I. Bodenstein re results of same (.2). | 2.00 | 310.00 | 620.00 |
| 10/29/10 | TGB | Continued reviewing WSB bank records for Celluloid and drafting motion to expand receivership (3.1); conferred with I. Bodenstein re same (.2). | 3.30 | 310.00 | 1,023.00 |
| 11/01/10 | TGB | Continued reviewing West Suburban Bank records for Celluloid Distribution (2.0) and edited motion to expand receivership (1.5). | 3.50 | 310.00 | 1,085.00 |
| 11/02/10 | TGB | Continued editing motion to expand receivership (1.0)and reviewing Salutric client files and West Suburban Bank records for Celluloid Distribution in connection with same (1.0). | 2.00 | 310.00 | 620.00 |
| 11/03/10 | TGB | Continued reviewing West Suburban Bank records for Celluloid Distribution and edited motion to expand receivership (1.5); telephone conference with R. Andrews re same (.6); exchanged correspondence with I. Bodenstein re status of same (.1). | 2.20 | 310.00 | 682.00 |
| 11/04/10 | TGB | Continued editing motion to expand receivership to incorporate R. Andrews' comments (1.1); drafted and edited declaration of C. Amari in support of receivership expansion motion (.9); draft | 2.10 | 310.00 | 651.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | |
|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | August 31, 2017 |
| I.D. 7355-000 - IB | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence to R. Andrews re draft motion to expand receivership and declaration of C. Amari (.1). | | | |
| 11/05/10 | TGB | Followed up with R. Andrews re motion to expand receivership and Amari declaration. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/08/10 | TGB | Telephone conference with R. Andrews re draft motion to expand receivership and edits to same (.6); confer with I. Bodenstein re status of same (.2); edited motion to expand receivership and C. Amari declaration per R. Andrews' comments (.4). | 1.20 | 310.00 | 372.00 |
| 11/10/10 | TGB | Worked on redacting WSB statements for filing (.3); confer with I. Bodenstein re edits to motion to expand receivership (.3). | 0.60 | 310.00 | 186.00 |
| 11/11/10 | TGB | Edited motion to expand receivership and declaration of C. Amari per I. Bodenstein's comments (.6); draft correspondence to M. Royce and M. Maciejewski re C. Amari declaration (.2). | 0.80 | 310.00 | 248.00 |
| 11/16/10 | TGB | Reviewed Results One's counsel's motion to withdraw from SEC case (.2); confer with I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 11/18/10 | TGB | Followed up with M. Maciejewski and M. Royce re Amari declaration (.1); reviewed correspondence from J. Kopecky re S. Salutric potential cooperation (.1); telephone conference with M. Maciejewski re Amari declaration and updated I. Bodenstein re same (.2); confer with I. Bodenstein re conversation with J. Levin (.2). | 0.60 | 310.00 | 186.00 |
| 11/22/10 | TGB | Confer with I. Bodenstein re Zenkich Family Trust property and potential sale of interest in same. | 0.20 | 310.00 | 62.00 |
| 11/29/10 | TGB | Confer with I. Bodenstein re status of motion to expand receivership (.2); telephone conference with M. Royce re C. Amari declaration (.2); follow up with M. Maciejewski re same (.1). | 0.50 | 310.00 | 155.00 |
| 12/01/10 | TGB | Follow up with M. Royce and M. Maciejewski re C. Amari declaration (.1); confer with I. Bodenstein re status of same (.1). | 0.20 | 310.00 | 62.00 |
| 12/02/10 | TGB | Consider M. Maciejewski's reaction to draft C. Amari declaration. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/03/10 | TGB | Telephone conference with M. Maciejewski re C. Amari declaration issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/06/10 | TGB | Follow up with M. Maciejewski and M. Royce re Amari declaration. | 0.20 | 310.00 | 62.00 |
| 12/07/10 | TGB | Consider status of motion to expand receivership (.2); telephone conference with M. Maciejewski re same and update I. Bodenstein re same (.3); drafted correspondence to M. Royce re need to finalize Amari declaration (.2); telephone conference with R. Andrews re status of receivership-expansion motion and Amari declaration and drafted correspondence to I. Bodenstein summarizing same (.5). | 1.20 | 310.00 | 372.00 |
| 12/08/10 | TGB | Conferred with I. Bodenstein re R. Andrews' position re Amari declaration. | 0.20 | 310.00 | 62.00 |
| 12/13/10 | TGB | Telephone conference with R. Andrews re his conversation with M. Maciejewski re Amari declaration (.3); updated I. Bodenstein re same (.1). | 0.40 | 310.00 | 124.00 |

**Shaw Fishman Glantz & Towbin LLC**

Ira Bodenstein, Receiver for Steven W. Salutric
I.D. 7355-000 - IB
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

August 31, 2017
Invoice 29123

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/17/10 | TGB | Confer with I. Bodenstein re status of receivership expansion motion (.2); telephone conference with R. Andrews re same (.7). | 0.90 | 310.00 | 279.00 |
| 12/20/10 | TGB | Drafted, edited, finalized and served subpoena on C. Amari, drafted correspondence to C. Amari re same and filed notice of issuance of third-party subpoena (1.0); telephone conference with J. Kopecky re same and related matters (.5); updated I. Bodenstein re same (.1). | 1.60 | 310.00 | 496.00 |
| 12/21/10 | TGB | Follow up with M. Maciejewski re his edits to Amari declaration and updated I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 12/22/10 | TGB | Followed up with M. Maciejewski re Amari declaration and updated I. Bodenstein re same (.1); reviewed edited Amari declaration from M. Maciejewski, confer with I. Bodenstein re same and drafted correspondence to M. Maciejewski requesting executed copy of same (.5). | 0.60 | 310.00 | 186.00 |
| 12/27/10 | TGB | Finalize and file motion to expand receivership and drafted correspondence to M. Royce and M. Maciejewski re same. | 3.70 | 310.00 | 1,147.00 |
| 12/28/10 | TGB | Attended to service of motion to expand receivership on Celluloid members and preparation of courtesy copy for Judge Dow. | 1.00 | 310.00 | 310.00 |
| 12/30/10 | TGB | Reviewed correspondence re service of subpoena on C. Amari. | 0.10 | 310.00 | 31.00 |
| 01/03/11 | TGB | Reviewed correspondence from S. Levin re potential objection to motion to expand receivership and reviewed Celluloid operating agreement in connection with same (.8); confer with I. Bodenstein re same (.3); drafted and edited correspondence to S. Levin re same (.5); exchange correspondence with M. Maciejewski re cancellation of C. Amari deposition (.1); reviewed correspondence between I. Bodenstein and C. Amari re Bible project dividends (.1). | 1.80 | 310.00 | 558.00 |
| 01/05/11 | TGB | Confer with I. Bodenstein re preparations for January 6 hearing on receivership-expansion motion (.2); prepare for hearing on motion to expand receivership (.5); review voice message from J. Kopecky re same (.1). | 0.80 | 310.00 | 248.00 |
| 01/06/11 | TGB | Prepared for hearing on motion to expand receivership (.8); appear in court to present same and confer with R. Andrews and I. Bodenstein re same and related matters (.8); drafted and edited proposed order expanding receivership to include Celluloid, confer with I. Bodenstein re same and draft correspondence to R. Andrews re same (1.6). | 3.20 | 310.00 | 992.00 |
| 01/06/11 | TGB | Reviewed Zenkich motion re foreclosure on properties, consider potential effect of 28 U.S.C. 2001(a) on same (.5), draft correspondence to I. Bodenstein re same (.2) and confer with I. Bodenstein re same (.1). | 0.80 | 310.00 | 248.00 |
| 01/07/11 | TGB | Edited, finalized and submitted to Judge Dow proposed order expanding receivership. | 0.30 | 310.00 | 93.00 |
| 01/07/11 | TGB | Reviewed proposed edits to Zenkich motion and confer with I. Bodenstein re same (.3); telephone conference with R. Andrews re comments to Zenkich motion (.6). | 0.90 | 310.00 | 279.00 |
| 01/11/11 | TGB | Reviewed minute order on motion to expand receivership. | 0.10 | 310.00 | 31.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/11 | TGB | Reviewed and edited Zenkich joint motion re DuPage properties and confer with I. Bodenstein re same. | 0.70 | 310.00 | 217.00 |
| 01/13/11 | TGB | Reviewed Celluloid records to determine whether receivership expansion order must be filed in other federal districts. | 1.60 | 310.00 | 496.00 |
| 01/17/11 | TGB | Reviewed correspondence re Salutric lack of objection to Zenkich motion. (No charge) | 0.10 | 0.00 | 0.00 |
| 01/19/11 | TGB | Continued reviewing Celluloid records to determine where to file miscellaneous actions re appointment of receiver (1.2); confer with I. Bodenstein re Celluloid's Wells Fargo bank account (.1). | 1.30 | 310.00 | 403.00 |
| 01/20/11 | TGB | Prepared for and attended hearing on Zenkich motion and conferred with I. Bodenstein re results of same and next steps (1.2); researched accounts and drafted correspondence to West Suburban Bank and Wells Fargo re turnover of account proceeds of Celluloid (.6). | 1.80 | 310.00 | 558.00 |
| 01/21/11 | TGB | Confer with I. Bodenstein re receiver's report of acts and transactions. (No charge) | 0.10 | 0.00 | 0.00 |
| 01/21/11 | TGB | Attended to turnover of Celluloid funds in West Suburban Bank and Wells Fargo accounts. (No charge) | 0.40 | 0.00 | 0.00 |
| 01/21/11 | BXT | Federal Ctr: Certified copies of an order. (No charge) | 1.00 | 0.00 | 0.00 |
| 01/24/11 | TGB | Reviewed correspondence between D. Shelpley and I. Bodenstein re Results CPA litigation issues and conferred with I. Bodenstein re status hearing in Results One dissolution case. | 0.20 | 310.00 | 62.00 |
| 01/24/11 | TGB | Telephone conference with branch manager of West Suburban Bank re Celluloid account and update I. Bodenstein re same. (No charge) | 0.20 | 310.00 | 62.00 |
| 01/25/11 | TGB | Reviewed correspondence between I. Bodenstein and D. Shepley re WSB line of credit. (No charge) | 0.10 | 0.00 | 0.00 |
| 01/26/11 | TGB | Reviewed dockets in the district courts for the Central District of California, the Southern District of Ohio and the District of Oregon for receivership order (Celluloid) filings. | 0.20 | 310.00 | 62.00 |
| 01/26/11 | TGB | Prepared for and attended status hearing in Results One CPA (1.1); telephone conference with C. Bargher re same and conferred with I. Bodenstein re same (.2). | 1.30 | 310.00 | 403.00 |
| 01/26/11 | TGB | Reviewed letter from West Suburban Bank re Celluloid account. (No charge) | 0.10 | 0.00 | 0.00 |
| 01/27/11 | TGB | Reviewed correspondence between I. Bodenstein and J. Kopecky re information for receiver's report of acts and transactions. (No charge) | 0.10 | 0.00 | 0.00 |
| 01/28/11 | TGB | Confer with I. Bodenstein re Department of Labor inquiries re Celluloid. | 0.20 | 310.00 | 62.00 |
| 01/29/11 | TGB | Reviewed correspondence from D. Shepley re Results One tax returns from 2009. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/01/11 | TGB | Reviewed correspondence re Falcon Pictures distribution to Celluloid receiver via M. Royce and confer with I. Bodenstein re same (.2); | 0.30 | 310.00 | 93.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | followed up with M. Royce re same (.1). | | | |
| 02/03/11 | TGB | Reviewed and edited receiver's third report of acts and transactions. | 0.70 | 310.00 | 217.00 |
| 02/03/11 | TGB | Conferences with I. Bodenstein re Falcon Pictures distribution (.2); left voice message for M. Royce re same and drafted correspondence to M. Royce demanding turnover of same (.4); conference call with I. Bodenstein and M. Maciejewski re Triangle Equity receivership and Park Avenue Entertainment issues (.7); reviewed docket in Triangle Equity receivership case and receiver's seventh status report and updated I. Bodenstein re same (.7). | 2.00 | 310.00 | 620.00 |
| 02/04/11 | TGB | Conference call with I. Bodenstein and M. Royce re Falcon Pictures distribution and Triangle Receivership issues and status (.6); reviewed S.D. Ohio local rules re pro hac vice and updated I. Bodenstein re same (.3). | 0.90 | 310.00 | 279.00 |
| 02/07/11 | TGB | Reviewed filed version of receiver's third status report. (No charge) | 0.20 | 0.00 | 0.00 |
| 02/08/11 | TGB | Reviewed Wells Fargo response to turnover order re Celluloid. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/09/11 | TGB | Exchanged correspondence with I. Bodenstein and R. Andrews re miscellaneous action filed in the Central District of California. | 0.00 | 310.00 | 0.00 |
| 02/09/11 | TGB | Reviewed correspondence from M. Royce re Triangle receivership issues. | 0.10 | 310.00 | 31.00 |
| 02/10/11 | MAW | Loaded email files into Outlook and Concordance for review per I. Bodenstein's request. (No charge) | 2.80 | 165.00 | 462.00 |
| 02/11/11 | MAW | Completed loading emails into Concordance for review per I. Bodenstein's request. (No charge) | 0.50 | 165.00 | 82.50 |
| 02/16/11 | TGB | Reviewed voice mail from R. Andrews re further expansion of receivership. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/21/11 | TGB | Reviewed filed version of complaint in DuPage County foreclosure case. (No charge) | 0.20 | 0.00 | 0.00 |
| 02/23/11 | TGB | Reviewed correspondence from C. Amari's counsel in Triangle receivership and confer with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 02/24/11 | TGB | Reviewed order following status hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 03/01/11 | TGB | Attended hearing in Results One CPA dissolution case on plaintiffs' counsel's motion to withdraw (1.4); updated I. Bodenstein re same (.2); reviewed entered order on motion (.1). | 1.70 | 310.00 | 527.00 |
| 03/02/11 | TGB | Conferred with I. Bodenstein re tasks re Triangle receivership. | 0.10 | 310.00 | 31.00 |
| 03/07/11 | TGB | Telephone conference with M. Royce re Triangle receivership strategies and issues conferred with I. Bodenstein re same (.8); reviewed proposed Claim Dividend Agreement and drafted correspondence to M. Royce re same (.7). | 1.50 | 310.00 | 465.00 |
| 03/08/11 | TGB | Exchanged correspondence with I. Bodenstein re M. Royce's requested changes to proposed Claim Dividend Agreement, reviewed March 2010 correspondence with M. Royce re same and then-existing edits to same and consider strategies in response to M. Royce (.9). | 0.90 | 310.00 | 279.00 |

**Shaw Fishman Glantz & Towbin LLC**

---

| | | | |
|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/11 | TGB | Reviewed correspondence between R. Andrews and I. Bodenstein re money collected to date. (No charge) | 0.10 | 0.00 | 0.00 |
| 03/10/11 | TGB | Conferred with I. Bodenstein re Triangle receivership issues (.2); telephone conference with A. Bower re same and pro hac vice admission (.4); telephone conference with M. Royce re Claim Dividend Agreement and overall strategies (.4). | 1.00 | 310.00 | 310.00 |
| 03/11/11 | TGB | Confer with I. Bodenstein re March 10 telephone conference with M. Royce re Claim Dividend Agreement. | 0.30 | 310.00 | 93.00 |
| 03/15/11 | TGB | Confer with I. Bodenstein re new Department of Labor litigation and consider whether it violates the litigation stay. | 0.20 | 310.00 | 62.00 |
| 03/15/11 | TGB | Telephone conference with M. Royce re hearing in Triangle receivership case and exchanged correspondence with A. Bower re same. | 0.20 | 310.00 | 62.00 |
| 03/18/11 | TGB | Reviewed correspondence between I. Bodenstein and M. Flessner re Triangle receivership. | 0.10 | 310.00 | 31.00 |
| 03/22/11 | TGB | Reviewed correspondence from R. Andrews re potential further expansion of receivership and legal authority for same. | 0.20 | 310.00 | 62.00 |
| 03/22/11 | TGB | Confer with I. Bodenstein re Department of Labor complaint and application of stay/injunction. (No charge) | 0.10 | 0.00 | 0.00 |
| 03/23/11 | TGB | Reviewed correspondence between I. Bodenstein and J. Kopecky re Intrepid Acquisition distribution. | 0.10 | 310.00 | 31.00 |
| 03/29/11 | TGB | Conferred with I. Bodenstein re new Department of Labor suit and effect of stay. | 0.20 | 310.00 | 62.00 |
| 03/30/11 | TGB | Drafted and edited motions to admit I. Bodenstein and T. Banich pro hac vice in Triangle receivership and telephone conference with A. Bower re same. | 0.60 | 310.00 | 186.00 |
| 03/30/11 | DBG | review and analysis of fidelity bond | 1.00 | 0.00 | 0.00 |
| 04/01/11 | TGB | Reviewed correspondence from A. Bower re motion for admission pro hac vice in Triangle receivership. | 0.10 | 310.00 | 31.00 |
| 04/04/11 | TGB | Reviewed order granting pro hac vice admission in Triangle Equity receivership and attended to CM/ECF registration. | 0.20 | 310.00 | 62.00 |
| 04/05/11 | TGB | Reviewed One Equity receiver's objection to claims re stock-based loans and proposed treatment of claims filed by C. Amari and I. Bodenstein (.3); exchanged correspondence with A. Bauer re same and telephone conference with I. Bodenstein re same (.2); drafted and filed notice of appearance in One Equity receivership case (.2). | 0.70 | 310.00 | 217.00 |
| 04/06/11 | TGB | Strategized with I. Bodenstein re allowance of claim in One Equity receivership and effects on C. Amari/T. Upton negotiations. | 0.60 | 310.00 | 186.00 |
| 04/11/11 | TGB | Confer with I. Bodenstein re One Equity receivership claim and post-judgment interest issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/13/11 | TGB | Reviewed correspondence from I. Bodenstein to SEC re One Equity receivership and allowance of claim (.1); conferred with I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 04/21/11 | TGB | Conferred with I. Bodenstein re potential objection to One Equity | 0.10 | 0.00 | 0.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | receiver's treatment of claim re post-judgment interest. (No charge) | | | |
| 04/25/11 | TGB | Reviewed Department of Labor motion regarding applicability of stay, reviewed stay order and conferred with I. Bodenstein re potential responses to Department of Labor counsel re same. | 0.50 | 310.00 | 155.00 |
| 04/26/11 | TGB | Conferred with I. Bodenstein re draft status report. (No charge) | 0.20 | 310.00 | 62.00 |
| 04/27/11 | TGB | Reviewed and edited special status report re Triangle receivership claim and conferred with I. Bodenstein re same (.3); reviewed correspondence from M. Maciejewski re same and exchanged correspondence with and telephone conference with I. Bodenstein re same and potential objection to treatment of claim in Ohio receivership (.5); followed up with A. Bower re same (.1). | 0.90 | 310.00 | 279.00 |
| 04/28/11 | TGB | Conducted legal research re post-judgment interest under Ohio law (.4); drafted, edited, finalized and filed limited objection to treatment of claims 43 and 100 in Triangle receivership (1.2); conferred with I. Bodenstein and A. Bower re same (.2). (No charge) | 1.80 | 0.00 | 0.00 |
| 04/29/11 | TGB | Reviewed voice mail from M. Royce re Triangle receivership issues (.1); exchanged correspondence with I. Bodenstein re same (.3). | 0.40 | 310.00 | 124.00 |
| 05/02/11 | TGB | Conferred with I. Bodenstein re Triangle claim, claims process and conference calls with M. Royce and M. Maciejewski re same. | 1.30 | 310.00 | 403.00 |
| 05/03/11 | TGB | Conference call with I. Bodenstein and A. Kingsley re Triangle receivership and T. Upton claim issues. | 0.70 | 310.00 | 217.00 |
| 05/04/11 | TGB | Reviewed correspondence from M. Maciejewski re Triangle/Upton issues and telephone conference with I. Bodenstein re same (.1); reviewed correspondence and draft motion by Department of Labor and suggested edits to same (.2); conferred with I. Bodenstein re emails between S. Salutric and C. Amari from 2006-08 re Triangle issues (.2). | 0.50 | 310.00 | 155.00 |
| 05/05/11 | TGB | Reviewed correspondence between I. Bodenstein and M. Maciejewski re May 13 meeting and conferred with I. Bodenstein re same (.2); further conference with I. Bodenstein re telephone conference with Triangle receiver's counsel (.4). | 0.60 | 310.00 | 186.00 |
| 05/05/11 | TGB | Reviewed correspondence between Department of Labor and I. Bodenstein re agreed motion. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/09/11 | TGB | Exchanged correspondence with S. Hessell re production of documents in MGM litigation. | 0.30 | 310.00 | 93.00 |
| 05/09/11 | TGB | Followed up with counsel for Triangle receiver re objection and updated I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 05/10/11 | TGB | Telephone conference with counsel for Triangle receiver re objection and potential consequences of same. | 0.30 | 310.00 | 93.00 |
| 05/10/11 | TGB | Telephone conference with S. Hessell re production of documents in MGM litigation and updated I. Bodenstein re same. | 0.70 | 310.00 | 217.00 |
| 05/11/11 | TGB | Updated I. Bodenstein re MGM document production issues. | 0.20 | 310.00 | 62.00 |
| 05/11/11 | TGB | Conferred with I. Bodenstein re telephone conference with counsel for Triangle receiver re potential consequences of pursuing objection and considered strategies for May 13 meeting with C. Amari, etc. | 0.50 | 310.00 | 155.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/11 | TGB | Met with M. Maciejewski, M. Royce, A. Bauer and I. Bodenstein re Triangle receivership claim and related issues. | 1.10 | 310.00 | 341.00 |
| 05/16/11 | TGB | Reviewed correspondence from M. Maciejewski re production of documents in MGM litigation and consider next steps for same. | 0.30 | 310.00 | 93.00 |
| 05/17/11 | TGB | Confer with I. Bodenstein re analysis of withdrawing limited objection to treatment of claim in Triangle receivership. | 0.60 | 310.00 | 186.00 |
| 05/19/11 | TGB | Lengthy telephone conference with R. Bell, attorney for Triangle receiver, re withdrawal of limited objection and related matters (.5); drafted, edited and filed notice of withdrawal of limited objection and exchanged correspondence with I. Bodenstein re same (.6). | 1.10 | 310.00 | 341.00 |
| 05/23/11 | TGB | Review final DOL motion re application of stay to ERISA enforcement lawsuit. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/23/11 | TGB | Worked on document request from Madison Miracles in MGM litigation. | 1.70 | 310.00 | 527.00 |
| 05/24/11 | TGB | Reviewed 17 binders of documents potentially responsive to Madison Miracles' request for same in MGM litigation (4.2); conferred with I. Bodenstein re same (.2); followed up with S. Hessel and M. Maciejewski re same (.1). | 4.50 | 310.00 | 1,395.00 |
| 05/25/11 | TGB | Completed review of Madison documents (.9); telephone conference with S. Hessell re results of same and responsiveness issues and updated I. Bodenstein re same (.7); attended to search of Salutric emails (.2). | 1.80 | 310.00 | 558.00 |
| 05/31/11 | TGB | Reviewed order continuing DOL motion to clarify applicability of stay to DOL lawsuit and confer with I. Bodenstein re same (.2); reviewed Rule 26(f) report filed in DOL litigation and conferred with I. Bodenstein re same (.2). | 0.40 | 310.00 | 124.00 |
| 06/01/11 | TGB | Exchanged correspondence with S. Hessell re Madison Miracle document production. (No charge) | 0.10 | 0.00 | 0.00 |
| 06/03/11 | TGB | Supervised and organized document production to Madison Miracles (.5); updated I. Bodenstein re status of same (.2). | 0.70 | 310.00 | 217.00 |
| 06/06/11 | TGB | Attended to production of documents to Madison Miracles. | 0.50 | 310.00 | 155.00 |
| 06/07/11 | TGB | Telephone conference with S. Hessell re document production. (No charge) | 0.10 | 0.00 | 0.00 |
| 06/08/11 | TGB | Consider effects of C. Amari's bankruptcy. | 0.10 | 310.00 | 31.00 |
| 06/08/11 | TGB | Attended to production of documents to Madison Miracles, telephone conference with S. Hessel re same and updated I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 06/09/11 | TGB | Reviewed C. Amari bankruptcy petition and conferred with I. Bodenstein re same. | 0.50 | 310.00 | 155.00 |
| 06/13/11 | TGB | Reviewed I. Bodenstein's demand for turnover of Falcon Pictures dividends for last two quarters and confer with I. Bodenstein re C. Amari bankruptcy/Celluloid issue. | 0.20 | 310.00 | 62.00 |
| 06/15/11 | TGB | Confer with I. Bodenstein re Falcon dividend turnover and telephone conference with M. Maciejewski re same. | 0.30 | 310.00 | 93.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | |
|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/11 | TGB | Confer with I. Bodenstein re turnover of Falcon dividend and potential motion to enforce same. | 0.30 | 310.00 | 93.00 |
| 06/20/11 | TGB | Consider status of Falcon/Intrepid turnover and followed up with M. Maciejewski re same. | 0.30 | 310.00 | 93.00 |
| 06/21/11 | TGB | Confer with I. Bodenstein re Falcon/Intrepid turnover issue (.1); conduct legal research re receiver's power to file motion for turnover and proceed summarily (.7). | 0.80 | 310.00 | 248.00 |
| 06/22/11 | TGB | Reviewed voice message from M. Maciejewski re Falcon/Intrepid turnover. | 0.10 | 310.00 | 31.00 |
| 06/23/11 | TGB | Worked on turnover of Falcon/Intrepid and telephone conference with M. Maciejewski re same (.5); updated I. Bodenstein re same (.2); reviewed Falcon and Intrepid documentation for turnover motion (.8). | 1.50 | 310.00 | 465.00 |
| 06/27/11 | TGB | Reviewed correspondence and documentation relating to Celluloid/Falcon and Intrepid and drafted and edited motion for turnover. | 3.70 | 310.00 | 1,147.00 |
| 06/29/11 | TGB | Drafted, edited and conducted research re motion for turnover of funds in possession of Falcon Picture Group (1.5); updated I. Bodenstein re same and similar motion directed at Intrepid Acquisitions (.2); followed up with M. Maciejewski re same (.1). | 1.80 | 310.00 | 558.00 |
| 06/30/11 | TGB | Conferred with I. Bodenstein re motion for turnover (.3); edited, finalized and filed motion for turnover and attended to service of same (1.4). | 1.70 | 310.00 | 527.00 |
| 07/05/11 | TGB | Conferred with I. Bodenstein re Falcon Pictures issues and telephone conference with M. Maciejewski re same and turnover motion (.3); exchanged correspondence with R. Andrews re July 6 hearing and no objection to motion (.1). | 0.40 | 310.00 | 124.00 |
| 07/06/11 | TGB | Prepared for and attended hearing on motion for turnover of money in hands of Falcon Pictures, confer with counsel for the Department of Labor re same and update I. Bodenstein re same (1.7); drafted correspondence to C. Amari, M. Maciejewski and M. Royce re July 6 order (.1); telephone conference with R. Bell re continuance of hearing on Amari/Bodenstein claims in Triangle receivership and updated I. Bodenstein re same (.5). | 2.30 | 310.00 | 713.00 |
| 07/11/11 | TGB | Conferred with I. Bodenstein re July 12 hearing on motion for turnover and strategies for same. | 0.20 | 310.00 | 62.00 |
| 07/12/11 | TGB | Reviewed minute order granting motion for turnover (.1); conferred with I. Bodenstein re same and results of hearing (.2); drafted, edited and submitted proposed order granting motion for turnover (.3); conferred with I. Bodenstein re C. Steege and Triangle receivership issue (.1). | 0.70 | 310.00 | 217.00 |
| 07/19/11 | TGB | Conferred with I. Bodenstein re C. Amari admissions at his 341 meeting re conversion of Falcon money and potential remedies in response to same. | 0.30 | 310.00 | 93.00 |
| 07/21/11 | TGB | Telephone conference with M. Maciejewski re Amari/Falcon issue | 0.50 | 310.00 | 155.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and Park Avenue status. | | | |
| 07/22/11 | TGB | Conferred with I. Bodenstein re conversation with M. Maciejewski. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/08/11 | TGB | Reviewed correspondence from A. Kingsley. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/09/11 | TGB | Exchanged correspondence with A. Kingsley re Upton/Amari issues. | 0.20 | 310.00 | 62.00 |
| 08/19/11 | TGB | Reviewed correspondence from T. Upton's counsel to C. Steege re Triangle receivership. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/22/11 | TGB | Conferred with I. Bodenstein re Triangle receivership issues. | 0.20 | 310.00 | 62.00 |
| 08/24/11 | TGB | Conferred with I. Bodenstein re Triangle/Upton issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/26/11 | TGB | Reviewed correspondence re Upton/Triangle issues and conferred with I. Bodenstein re tasks pertaining to same. | 0.20 | 310.00 | 62.00 |
| 08/30/11 | TGB | Conferred with I. Bodenstein re preparation of second report of significant developments (.2); draft and edit second report of significant developments and reviewed various materials in connection with same (1.3). | 1.50 | 310.00 | 465.00 |
| 08/31/11 | TGB | Finalized and filed second report of significant developments and drafted correspondence to judge pursuant to Local Rule 5.2(f). | 0.40 | 310.00 | 124.00 |
| 09/01/11 | TGB | Conferred with I. Bodenstein re Triangle receivership and left voice message from R. Bell re same (.1); telephone conference with R. Bell re effect of Amari bankruptcy on I. Bodenstein's claim and related matters (.4); drafted summary of conversation with R. Bell for I. Bodenstein and conferred with I. Bodenstein re same (.4). | 0.90 | 310.00 | 279.00 |
| 09/20/11 | TGB | Conferred with I. Bodenstein re DuPage County property; reviewed appraisal report from T. Fox and related documents. | 0.60 | 310.00 | 186.00 |
| 09/21/11 | TGB | Conferred with I. Bodenstein re results of status hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 09/21/11 | TGB | Conferred with I. Bodenstein re strategies regarding DuPage County property and possible credit bid. | 0.20 | 310.00 | 62.00 |
| 09/30/11 | TGB | Reviewed correspondence from T. Fox re Zenkich property issues. | 0.10 | 310.00 | 31.00 |
| 10/04/11 | TGB | Multiple conferences with I. Bodenstein re DuPage/Zenkich property sheriff sale and related matters (.8); conference call with I. Bodenstein and T. Fox re same (.6); drafted and edited correspondence to B. Benjamin re Rule 2004 examination of C. Amari and conferred with I. Bodenstein re subject areas of examination (1.1). | 2.60 | 310.00 | 806.00 |
| 10/05/11 | TGB | Drafted correspondence to T. Fox re October 6 sheriff's sale. | 0.20 | 310.00 | 62.00 |
| 10/06/11 | TGB | Exchanged correspondence with T. Fox re DuPage County sheriff's sale. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/06/11 | TGB | Exchanged correspondence with B. Benjamin and I. Bodenstein re scheduling Rule 2004 examination of C. Amari. | 0.20 | 310.00 | 62.00 |
| 10/07/11 | TGB | Drafted motion for authority to consummate sheriff's sale of DuPage County real property and conducted legal research re authority to sell estate property. | 1.50 | 310.00 | 465.00 |
| 10/10/11 | TGB | Drafted, edited and conducted research re motion to approve | 5.60 | 310.00 | 1,736.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | sheriff's sale and for related relief. | | | |
| 10/11/11 | TGB | Continued editing motion to approve sheriff's sale (.3), multiple conferences with I. Bodenstein re same (.3) and exchanged correspondence with T. Fox re same (.4). | 1.00 | 310.00 | 310.00 |
| 10/12/11 | TGB | Edited motion to approve sheriff's sale and exchanged correspondence with T. Fox's assistant to obtain certain exhibits to motion. (No charge) | 0.50 | 0.00 | 0.00 |
| 10/13/11 | TGB | Telephone conference with T. Fox re draft motion to approve; multiple conferences with I. Bodenstein re financial terms of sheriff's sale and reviewed and exchanged correspondence with T. Fox re same. (No charge) | 0.50 | 0.00 | 0.00 |
| 10/14/11 | TGB | Finalized, filed and served motion to approve results of sheriff's sale (.1), reviewed correspondence between I. Bodenstein and T. Fox re same and conferred with I. Bodenstein re same (.2). | 0.30 | 310.00 | 93.00 |
| 10/17/11 | TGB | Reviewed voice message from counsel for T. Upton re C. Amari issues and conferred with I. Bodenstein re C. Amari 341 meeting. | 0.30 | 310.00 | 93.00 |
| 10/19/11 | TGB | Reviewed email from D. Shepley re S. Salutric's personal guaranty obligation and conferred with I. Bodenstein re potential response to same. | 0.30 | 310.00 | 93.00 |
| 10/19/11 | TGB | Prepared for and attended hearing on motion to approve results of sheriff's sale and for related relief. | 1.00 | 310.00 | 310.00 |
| 10/24/11 | TGB | Reviewed correspondence between I. Bodenstein and M. Flessner re settlement discussions. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/28/11 | TGB | Reviewed messages from B. Benjamin's office re need to reschedule Rule 2004 examination of C. Amari and conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 10/31/11 | TGB | Attended to rescheduling of C. Amari's Rule 2004 examination and updated I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 11/01/11 | TGB | Attended to scheduling C. Amari Rule 2004 examination. | 0.20 | 310.00 | 62.00 |
| 11/02/11 | TGB | Exchanged calls with R. Bell re Ohio litigation and claims. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/04/11 | TGB | Attended to Rule 2004 examination of C. Amari (.2); telephone conference with R. Bell re issues with claims and drafted correspondence to I. Bodenstein re same (.8). | 1.00 | 310.00 | 310.00 |
| 11/07/11 | TGB | Conferred with I. Bodenstein re telephone conference with R. Bell and followed up with C. Steege re same. | 0.20 | 310.00 | 62.00 |
| 11/08/11 | TGB | Followed up with C. Steege re Triangle claim issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/08/11 | TGB | Reviewed correspondence from T. Fox enclosing check for release of interest in DuPage County property and conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 11/09/11 | TGB | Conferred with I. Bodenstein re C. Amari Rule 2004 examination issues and conference call with I. Bodenstein and G. Daya re rescheduling of same. | 0.50 | 310.00 | 155.00 |
| 11/09/11 | TGB | Telephone conference with C. Steege re Triangle claim issues and | 0.90 | 310.00 | 279.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | update I. Bodenstein re same. | | | |
| 11/10/11 | TGB | Drafted correspondence to T. Fox enclosing quitclaim deed. | 0.20 | 310.00 | 62.00 |
| 11/10/11 | TGB | Exchanged correspondence with court reporter re rescheduling of Carl Amari Rule 2004 examination. | 0.20 | 310.00 | 62.00 |
| 11/16/11 | TGB | Conferred with I. Bodenstein re plan for C. Amari Rule 2004 examination. | 0.40 | 310.00 | 124.00 |
| 11/16/11 | TGB | Reviewed proposed order allowing claim in Triangle receivership and conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 11/17/11 | TGB | Prepare for C. Amari Rule 2004 examination (2.0); examine C. Amari pursuant to Rule 2004 (3.0) and conferred with I. Bodenstein and B. Benjamin re same (.6). | 5.60 | 310.00 | 1,736.00 |
| 11/18/11 | TGB | Conferred with I. Bodenstein re C. Amari issues and potential objection to discharge/dischargeability. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/21/11 | TGB | Edited proposed order in Triangle claim and conferred with I. Bodenstein re same. | 0.40 | 310.00 | 124.00 |
| 11/22/11 | TGB | Edited proposed order in Triangle receivership and transmitted same to R. Bell. | 0.30 | 310.00 | 93.00 |
| 11/29/11 | TGB | Reviewed portions of C. Amari Rule 2004 transcript (.2); reviewed and edited proposed agreed order allowing Amari and Bodenstein claims in Triangle receivership and exchanged correspondence with I. Bodenstein re same (.8). | 1.00 | 310.00 | 310.00 |
| 11/30/11 | TGB | Telephone conference with R. Bell re proposed order in Triangle receivership. | 0.30 | 310.00 | 93.00 |
| 12/01/11 | TGB | Reviewed email from counsel for Triangle receiver attaching proposed order and conferred with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 12/02/11 | TGB | Reviewed and edited receiver's 4th report of acts and transactions (.8); conferred with I. Bodenstein re same (.1). | 0.90 | 310.00 | 279.00 |
| 12/06/11 | TGB | Drafted correspondence to C. Steege and counsel for Triangle (B. Bowers) re edits to agreed order and reviewed correspondence from B. Bowers approving same. | 0.30 | 310.00 | 93.00 |
| 12/12/11 | TGB | Conferred with I. Bodenstein re email from B. Bowers re Triangle issues. | 0.10 | 310.00 | 31.00 |
| 12/20/11 | TGB | Telephone conference with B. Bowers re contact with C. Steege re proposed order (.3); conferred with I. Bodenstein re C. Amari/Falcon recoupment payments and objection to discharge (.2). | 0.50 | 310.00 | 155.00 |
| 01/03/12 | TGB | Prepared for and attended meeting with C. Steege, I. Bodenstein and B. Bowers re disposition of claims in Triangle receivership and draft order re same and conferred with I. Bodenstein re same. | 1.10 | 310.00 | 341.00 |
| 01/04/12 | TGB | Reviewed correspondence from C. Steege re Triangle issues and draft order (.1); drafted correspondence to C. Steege attaching I. Bodenstein's claim filed in Triangle receivership (.1); reviewed C. Steege's edits to proposed order in Triangle and conferred with I. Bodenstein re same (.3). | 0.50 | 310.00 | 155.00 |
| 01/05/12 | TGB | Reviewed C. Steege's edits to proposed order and conferred with I. | 0.30 | 310.00 | 93.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Bodenstein re same. | | | |
| 01/06/12 | TGB | Edited order per I. Bodenstein comments/thoughts and drafted correspondence to R. Andrews requesting SEC's comments re same (.4); telephone conference with R. Andrews re same (.4). | 0.80 | 310.00 | 248.00 |
| 01/11/12 | TGB | Edited proposed order in Triangle (.2); drafted correspondence to B. Bowers and C. Steege re same (.1). | 0.30 | 310.00 | 93.00 |
| 01/18/12 | TGB | Reviewed correspondence from B. Bowers and C. Steege re proposed order. | 0.20 | 310.00 | 62.00 |
| 01/19/12 | TGB | Attended to finalizing and executing Triangle order (.2); reviewed correspondence re Park Avenue issues and conferred with I. Bodenstein re same (.2). | 0.40 | 310.00 | 124.00 |
| 02/01/12 | TGB | Drafted and edited motion to approve compromise with Triangle receiver and Amari chapter 7 trustee and conduced legal research re same. | 2.50 | 310.00 | 775.00 |
| 02/02/12 | TGB | Conferred with I. Bodenstein re Intrepid/Park Avenue issues and reviewed correspondence from C. Rizzo re same. | 0.30 | 310.00 | 93.00 |
| 02/02/12 | TGB | Edited, finalized and filed motion to approve compromise with Triangle receiver and Amari trustee, drafted LR 5.2(f) letter to Judge Dow re same and conferred with I. Bodenstein re same (1.2); telephone conference with A. Bower re same (.7). | 1.90 | 310.00 | 589.00 |
| 02/07/12 | TGB | Conferred with I. Bodenstein re hearing on motion to approve compromise. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/08/12 | TGB | Reviewed correspondence from J. Kopecky re meeting with S. Salutric. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/08/12 | TGB | Reviewed minute order granting motion to compromise. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/09/12 | TGB | Exchanged correspondence with B. Bowers and C. Steege re order granting motion to compromise Triangle claim. | 0.20 | 310.00 | 62.00 |
| 02/10/12 | TGB | Reviewed separate order granting motion to approve compromise and drafted correspondence to C. Steege and B. Bowers re same. | 0.20 | 310.00 | 62.00 |
| 02/23/12 | TGB | Conferred with I. Bodenstein re draft section 523 complaint against C. Amari and legal research re same. | 0.30 | 310.00 | 93.00 |
| 02/24/12 | TGB | Conduct legal research re conversion as a basis to object to dischargeability of debt under section 523(a)(6) and drafted summary of findings. | 3.80 | 310.00 | 1,178.00 |
| 02/25/12 | TGB | Reviewed correspondence from I. Bodenstein re effect of 523(a)(6) research on complaint against C. Amari. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/28/12 | TGB | Edited 523 complaint against C. Amari and conferred with I. Bodenstein re same. | 3.20 | 310.00 | 992.00 |
| 02/29/12 | TGB | Edited and finalized 523 complaint against C. Amari (.7); conferred with I. Bodenstein re stipulation for extension of time to file 523 complaint and reviewed stipulation (.4). | 1.10 | 310.00 | 341.00 |
| 03/02/12 | TGB | Reviewed discharge order for C. Amari and conferred with I. Bodenstein re effect on potential agreement judgment of non-dischargeability relating to converted Falcon recoupment payments. | 0.40 | 310.00 | 124.00 |

**Shaw Fishman Glantz & Towbin LLC**

Ira Bodenstein, Receiver for Steven W. Salutric        August 31, 2017
I.D. 7355-000 - IB        Invoice 29123
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/05/12 | TGB | Finalized and filed 523(a)(6) complaint against C. Amari and adversary proceeding cover sheet (1.2); attended to service of complaint (.2); conferred with I. Bodenstein re status (.2); drafted and filed returns of service on C. Amari individually and via B. Benjamin (.3). | 1.90 | 310.00 | 589.00 |
| 03/06/12 | TGB | Drafted motion for entry of agreed judgment, conferred with I. Bodenstein re same, drafted correspondence to B. Benjamin re same and the need for a revised agreed judgment order. | 1.40 | 310.00 | 434.00 |
| 03/07/12 | TGB | Finalized and filed agreed motion for entry of judgment in adversary against C. Amari (.2); conferred with I. Bodenstein re same (.1); exchanged correspondence with B. Benjamin re same (.1). | 0.40 | 310.00 | 124.00 |
| 03/15/12 | TGB | Conferred with I. Bodenstein re results of hearing on motion for entry of agreed judgment in Amari adversary. | 0.20 | 310.00 | 62.00 |
| 03/16/12 | TGB | Reviewed entered agreed judgment in Amari adversary. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/09/12 | TGB | Reviewed correspondence re meeting with S. Salutric. (No charge) | 0.20 | 0.00 | 0.00 |
| 04/18/12 | TGB | Prepared for and attended meeting with S. Salutric, T. Leinenweber and I. Bodenstein re potential estate assets. | 2.20 | 310.00 | 682.00 |
| 04/20/12 | TGB | Reviewed proposed order re effect of stay order on Department of Labor litigation and conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 04/24/12 | TGB | Reviewed and edited Department of Labor litigation proposed default judgment. | 0.40 | 310.00 | 124.00 |
| 04/30/12 | TGB | Drafted, edited and filed proof of claim in Carl Amari bankruptcy case (2.1); multiple conferences with I. Bodenstein re same (.5). | 2.60 | 310.00 | 806.00 |
| 05/01/12 | TGB | Conferred with I. Bodenstein re proof of claim filed in Amari bankruptcy case. | 0.30 | 310.00 | 93.00 |
| 05/01/12 | TGB | Reviewed CACH complaint versus Salutric. considered applicability of stay order to same and conferred with I. Bodenstein re need to send stay order to judge in CACH case. | 0.30 | 310.00 | 93.00 |
| 05/02/12 | TGB | Reviewed analysis from S. Salutric re items to include in Amari proof of claim. | 0.20 | 310.00 | 62.00 |
| 05/02/12 | TGB | Reviewed CACH docket and drafted correspondence to judge presiding over CACH case re stay order. | 0.60 | 310.00 | 186.00 |
| 05/03/12 | TGB | Considered need to amend/correct proof of claim filed in Amari bankruptcy in light of new information provided by S. Salutric and multiple conferences with I. Bodenstein re same (.9); telephone conference with R. Andrews re S. Salutric review of white binders to assist estate with claim to One Equity distribution and reviewed and exchanged correspondence re same (.4). | 1.30 | 310.00 | 403.00 |
| 05/07/12 | TGB | Conferred with I. Bodenstein re subpoenas, May 11 meeting at SEC; reviewed correspondence with S. Salutric re same. | 0.20 | 310.00 | 62.00 |
| 05/08/12 | TGB | Drafted and edited subpoenas to Intrepid Acquisitions and Park Avenue Entertainment; conferred with I. Bodenstein re same; exchanged correspondence with S. Salutric re same; attended to service of same. | 2.20 | 310.00 | 682.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/12 | TGB | Reviewed SEC's brief in support of receiver's motion to approve distribution plan; correspondence with I. Bodenstein re same. (No charge) | 0.30 | 0.00 | 0.00 |
| 05/11/12 | TGB | Drafted and filed notice of issuance of May 8 subpoenas (.3); attended meeting with SEC with I. Bodenstein, S. Salutric, R. Andrews and T. Leinenweber (2.2); drafted, edited and served subpoenas on West Suburban Bank, Midwest Refinishings Supply and Metro Paint Supplies and drafted and filed notice of issuance of same (1.7). | 4.20 | 310.00 | 1,302.00 |
| 05/15/12 | TGB | Telephone conference with M. Maciejewski re Intrepid subpoena issues. | 0.30 | 310.00 | 93.00 |
| 05/16/12 | TGB | Conferred with I. Bodenstein re subpoenas; telephone conference with M. Maciejewski re same; telephone conference with R. Ray re subpoena to West Suburban Bank. | 0.60 | 310.00 | 186.00 |
| 05/17/12 | TGB | Reviewed correspondence from S. Salutric. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/18/12 | TGB | Telephone conference with registered agent for Park Avenue Entertainment re response to subpoenas; reviewed thumb drives containing QuickBooks databases; conferred with I. Bodenstein re same. | 0.40 | 310.00 | 124.00 |
| 05/22/12 | TGB | Reviewed M. Spillan's objection to motion to destroy records in One Equity case. | 0.20 | 310.00 | 62.00 |
| 05/25/12 | TGB | Exchanged correspondence with B. Ray re West Suburban Bank's response to subpoena. | 0.20 | 310.00 | 62.00 |
| 05/29/12 | TGB | Telephone conference with Y. Weiss re subpoenas and updated I. Bodenstein re same. | 0.40 | 310.00 | 124.00 |
| 06/01/12 | TGB | Correspondence with B. Ray re WSB document production. | 0.20 | 310.00 | 62.00 |
| 06/04/12 | TGB | Conferred with I. Bodenstein re report of acts and transactions and WSB document production; reviewed correspondence from B. Ray re production of WSB documents. | 0.00 | 310.00 | 0.00 |
| 06/05/12 | TGB | Reviewed WSB production and conferred with I. Bodenstein re same. | 0.70 | 310.00 | 217.00 |
| 06/06/12 | TGB | Continued reviewed WSB statements produced pursuant to subpoena. | 0.40 | 310.00 | 124.00 |
| 06/06/12 | TGB | Drafted and edited fifth report of acts and transactions; conferred with I. Bodenstein re same. | 2.40 | 310.00 | 744.00 |
| 06/07/12 | TGB | Conferred with I. Bodenstein re fifth report of acts and transactions, S-22 asset disposition and S. Salutric's review of Park Avenue and Intrepid Quickbooks databases; telephone conference with Falcon creditor re C. Amari issues. | 1.20 | 310.00 | 372.00 |
| 06/08/12 | TGB | Conferred with I. Bodenstein re fifth report of acts and transactions. | 0.50 | 310.00 | 155.00 |
| 06/08/12 | TGB | Drafted and edited letter to S. Salutric enclosing Quickbooks files for his review and conferred with I. Bodenstein re same. | 0.40 | 310.00 | 124.00 |
| 06/11/12 | TGB | Conferred with I. Bodenstein re final edits to Fifth Report of Acts and Transactions; reviewed final version of same. | 0.30 | 310.00 | 93.00 |

**Shaw Fishman Glantz & Towbin LLC**

Ira Bodenstein, Receiver for Steven W. Salutric      August 31, 2017
I.D. 7355-000 - IB      Invoice 29123
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/14/12 | TGB | Conference call with R. Tellefson and I. Bodenstein re Park Avenue Entertainment. | 0.30 | 310.00 | 93.00 |
| 06/27/12 | TGB | Reviewed minute order following status hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/03/12 | TGB | Conferred with I. Bodenstein re tasks. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/06/12 | TGB | Reviewed correspondence re sale of S-22 interest and order authorizing same. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/13/12 | TGB | Drafted correspondence to S. Salutric inquiring about his review of Park Avenue Entertainment and Intrepid Acquisitions Quickbooks files. | 0.20 | 310.00 | 62.00 |
| 07/20/12 | TGB | Reviewed SEC settlement decision re C. Rizzo and G. Hornbogen. | 0.30 | 310.00 | 93.00 |
| 07/23/12 | TGB | Conferred with I. Bodenstein re citation to discover assets to C. Amari. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/03/12 | TGB | Conferred with I. Bodenstein re Park Avenue Entertainment members' meeting. | 0.30 | 310.00 | 93.00 |
| 08/06/12 | TGB | Conferred with I. Bodenstein re S-22 assignment; reviewed and edited assignment in light of court order. | 0.70 | 310.00 | 217.00 |
| 08/07/12 | TGB | Left message for J. Moser re S-22 assignment. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/08/12 | TGB | Edited S-22 assignment; conferred with I. Bodenstein re same; telephone conference with J. Moser re same; drafted correspondence re same. | 0.60 | 310.00 | 186.00 |
| 08/22/12 | TGB | Reviewed motion to exempt P. Salutric's bank accounts from freeze order and conference call with R. Andrews and I. Bodenstein re same. | 0.40 | 310.00 | 124.00 |
| 08/27/12 | TGB | Telephone conference with R. Andrews re P. Salutric bank account; exchanged correspondence with I. Bodenstein re same. | 0.50 | 310.00 | 155.00 |
| 08/28/12 | TGB | Left message with Judge Dow's deputy re lack of objection to P. Salutric bank accounts motion; telephone conference with R. Andrews re same; telephone conference with counsel for P. Salutric re same; updated I. Bodenstein re status. | 0.30 | 310.00 | 93.00 |
| 08/29/12 | TGB | Reviewed order granting to modify freeze order re P. Salutric bank accounts and exchanged correspondence with I. Bodenstein and R. Andrews re same. | 0.20 | 310.00 | 62.00 |
| 09/04/12 | TGB | Drafted correspondence re Park Avenue financial results. | 0.20 | 310.00 | 62.00 |
| 09/12/12 | TGB | Reviewed correspondence between I. Bodenstein and D. Shepley re disposition of Results One files. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/01/12 | TGB | Reviewed correspondence from I. Bodenstein re Park Avenue/Intrepid issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/09/12 | TGB | Drafted citation to discover assets to C. Amari and notice re same; conferred with I. Bodenstein re same. | 2.50 | 310.00 | 775.00 |
| 11/09/12 | BXT | Bankruptcy Ctr: Had citation issued. | 0.10 | 0.00 | 0.00 |
| 11/14/12 | TGB | Attended to service of the citation to discover assets to C. Amari; updated I. Bodenstein re same. (No charge) | 0.30 | 0.00 | 0.00 |
| 11/16/12 | TGB | Reviewed correspondence re DoL litigation and motion. (No charge) | 0.10 | 0.00 | 0.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/12 | TGB | Reviewed Lazzara's report re attempt to serve C. Amari with citation and conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 11/19/12 | TGB | Conferred with I. Bodenstein re DoL's motion re stay order and hearing re same. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/27/12 | TGB | Conferred with I. Bodenstein re result of hearing on DoL motion. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/28/12 | TGB | Consider effectiveness of citation service on C. Amari and conferred with S. Lazzara and M. Lazzara re abode service on C. Amari's daughter and facts pertaining to same; filed return of service of citation to C. Amari; drafted, edited and finalized citations to discover assets to West Suburban Bank, FirstMerit Bank and Thomas Nelson, Inc. and citation notices to C. Amari re same; updated I. Bodenstein re same. | 2.40 | 310.00 | 744.00 |
| 11/28/12 | BXT | Bankruptcy Court: Received court seal on citation. | 0.10 | 0.00 | 0.00 |
| 11/29/12 | TGB | Reviewed docket entries re issuance of citations to discover assets. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/30/12 | TGB | Telephone conference with I. Bodenstein re J. Jellenek. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/03/12 | TGB | Attended to service of citations to discover assets on Thomas Nelson, Inc., FirstMerit Bank and West Suburban Bank. | 0.30 | 310.00 | 93.00 |
| 12/06/12 | TGB | Conferred with I. Bodenstein re Triangle receivership proceeds and Jellinek issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/06/12 | TGB | Conferred with I. Bodenstein re matters for receiver's report. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/07/12 | TGB | Telephone conference with C. Amari's counsel re citation exam (.1); updated I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 12/07/12 | TGB | Reviewed and edited receiver's report of act and transactions. | 0.60 | 310.00 | 186.00 |
| 12/10/12 | TGB | Reviewed final version of receiver's report. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/10/12 | TGB | Conferred with I. Bodenstein re Jellinek issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/11/12 | TGB | Drafted and filed notice of service of third-party citations to discover assets. | 0.40 | 310.00 | 124.00 |
| 12/14/12 | TGB | Exchanged correspondence with counsel for Thomas Nelson, Inc. re Amari citation. | 0.20 | 310.00 | 62.00 |
| 12/18/12 | TGB | Conferred with I. Bodenstein re December 19 status hearing. | 0.20 | 310.00 | 62.00 |
| 12/18/12 | TGB | Followed up with counsel for Thomas Nelson, Inc. re citation re Carl Amari. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/19/12 | TGB | Telephone conference with counsel for Thomas Nelson, Inc. re background of Amari/Falcon dealings with TNI, Amari bankruptcy, Salutric receivership and citation to TNI. | 0.80 | 310.00 | 248.00 |
| 12/20/12 | TGB | Telephone conference with attorney for FirstMerit Bank re citation (.2); updated I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 01/02/13 | TGB | Reviewed response to citation to First Merit Bank and telephone conference with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 01/08/13 | TGB | Telephone conference with SEC investigators re Park Avenue and Intrepid issues; updated I. Bodenstein re same. | 0.50 | 310.00 | 155.00 |

**Shaw Fishman Glantz & Towbin LLC**

Ira Bodenstein, Receiver for Steven W. Salutric
I.D. 7355-000 - IB
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

August 31, 2017
Invoice 29123

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/12/13 | TGB | Conferred with I. Bodenstein re Jellinek and One Equity issues. | 0.20 | 310.00 | 62.00 |
| 03/13/13 | TGB | Conferred with I. Bodenstein re C. Amari citation examination and Jellinek investigation (.2); drafted correspondence toB. Benjamin's office re rescheduling C. Amari citation examination (.1). | 0.30 | 310.00 | 93.00 |
| 03/15/13 | TGB | Conferred with I. Bodenstein re status of Jellinek investigation. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/08/13 | TGB | Exchanged messages with B. Benjamin re scheduling of C. Amari citation exam; conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 04/09/13 | TGB | Followed up with B. Benjamin re Amari citation examination; updated I. Bodenstein re same. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/11/13 | TGB | Conferred with I. Bodenstein re Jellinek investigation. | 0.20 | 310.00 | 62.00 |
| 04/17/13 | TGB | Followed up with R. Benjamin re C. Amari citation examination. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/19/13 | TGB | Telephone conference with T. D'Agostino re scheduling of C. Amari citation exam; conferred with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 04/23/13 | TGB | Telephone conference with T. D'Agostino re C. Amari citation examination. | 0.20 | 310.00 | 62.00 |
| 04/24/13 | TGB | Reviewed correspondence from L. Landsman re Schwab/Results One litigation. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/29/13 | TGB | Exchanged correspondence with L. Landsman. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/10/13 | TGB | Reviewed correspondence from I. Bodenstein re C. Steege inquiry re Ohio distribution. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/21/13 | TGB | Conferred with I. Bodenstein re C. Amari issues and One Equity receiver's report. | 0.20 | 310.00 | 62.00 |
| 05/29/13 | TGB | Reviewed revised distribution analysis in One Equity case and drafted correspondence to I. Bodenstein re initial distribution on account of C. Amari claim. | 0.20 | 310.00 | 62.00 |
| 05/30/13 | TGB | Reviewed ECF notices re complaint against I. Bodenstein by C. Steege, as chapter 7 trustee of C. Amari bankruptcy estate, and against other defendants; conferred with I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 06/03/13 | TGB | Conferred with I. Bodenstein re complaint filed by C. Steege. | 0.20 | 310.00 | 62.00 |
| 06/04/13 | TGB | Conferred with I. Bodenstein re 7th report of acts/transactions. (No charge) | 0.10 | 0.00 | 0.00 |
| 06/04/13 | TGB | Reviewed orders, consider potential violation of Barton doctrine by C. Steege and update I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 06/05/13 | TGB | Edited receiver's 7th report of acts and transactions and conferred with I. Bodenstein re same. | 1.50 | 310.00 | 465.00 |
| 06/06/13 | TGB | Followed up with L. Landsman; multiple conferences with I. Bodenstein re receiver's 7th report and C. Steege adversary strategies. | 0.60 | 310.00 | 186.00 |
| 06/07/13 | TGB | Reviewed filed version of 7th receiver's report of acts/transactions. | 0.20 | 310.00 | 62.00 |
| 06/18/13 | TGB | Reviewed correspondence re Amari citation examination. (No charge) | 0.10 | 0.00 | 0.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | |
|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/19/13 | TGB | Reviewed ECF notice re denial of DoL motion to proceed against Salutric. (No charge) | 0.10 | 0.00 | 0.00 |
| 06/26/13 | TGB | Conferred with I. Bodenstein re Steege adversary issues and recent status hearing before Judge Dow; call to C. Steege re extension of time to answer. | 0.30 | 310.00 | 93.00 |
| 06/27/13 | TGB | Exchanged correspondence with C. Steege re extension of time to answer and potential settlement terms; conferred with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 07/02/13 | TGB | Reviewed opinion denying DoL motion; reviewed correspondence between I. Bodenstein and D. Rioux. | 0.30 | 310.00 | 93.00 |
| 07/08/13 | TGB | Reviewed complaint and drafted answer to same; conferred with I. Bodenstein re same. | 1.80 | 310.00 | 558.00 |
| 07/09/13 | TGB | Drafted and edited answer to complaint; conferred with I. Bodenstein re same; legal research re Barton doctrine for affirmative defense. | 1.40 | 310.00 | 434.00 |
| 07/10/13 | TGB | Multiple conferences with I. Bodenstein re answer to complaint in Steege adversary; edited same. | 0.70 | 310.00 | 217.00 |
| 07/11/13 | TGB | Edited answer; exchanged correspondence with I. Bodenstein re same. | 0.50 | 310.00 | 155.00 |
| 07/15/13 | TGB | Edited, finalized and filed answer to complaint in Steege adversary; conferred with I. Bodenstein re same and July 18 status hearing re same. | 0.60 | 310.00 | 186.00 |
| 07/18/13 | TGB | Prepared for and attended status hearing in Steege adversary; conferred with L. Raiford re offer to settle same; exchanged correspondence with I. Bodenstein re C. Steege's acceptance of same. | 1.80 | 310.00 | 558.00 |
| 07/22/13 | TGB | Conferred with I. Bodenstein re approval of compromise by court and settlement details. | 0.30 | 310.00 | 93.00 |
| 07/23/13 | TGB | Reviewed correspondence from L. Raiford re proposed agreed judgment in Steege adversary. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/01/13 | TGB | Conferred with I. Bodenstein re Steege adversary and report of property filed. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/01/13 | TGB | Conferred with I. Bodenstein re Jellinek and Amari tasks. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/02/13 | TGB | Reviewed draft judgment in Steege adversary and edited same; conferred with I. Bodenstein re same; exchanged correspondence with L. Raiford re same and need to obtain approval from Judge Dow prior to entry of judgment. | 0.80 | 310.00 | 248.00 |
| 08/06/13 | TGB | Conferred with M. Reiser re background/settlement of Steege adversary for August 8 status hearing. | 0.30 | 310.00 | 93.00 |
| 08/08/13 | TGB | Conferred with M. Reiser re results of status hearing in Steege adversary. | 0.20 | 310.00 | 62.00 |
| 08/29/13 | TGB | Conferred with I. Bodenstein re C. Amari issues (.1); followed up with T. DeAgostino re re-scheduling citation examination of C. | 0.20 | 310.00 | 62.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Amari (.1). | | | |
| 09/03/13 | TGB | Telephone conference with T. DeAgostino re citation examination rescheduling. | 0.20 | 310.00 | 62.00 |
| 09/17/13 | TGB | Telephone conference with L. Raiford re September 19 status hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 09/18/13 | TGB | Updated I. Bodenstein re September 19 hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/15/13 | TGB | Exchanged correspondence with L. Raiford re motion to approve settlement with C. Steege and stay of proceedings in Salutric case (.2); drafted and edited motion to approve settlement with C. Steege (1.8); exchanged correspondence with I. Bodenstein re same (.1). | 2.10 | 310.00 | 651.00 |
| 10/16/13 | TGB | Finalized and filed motion to approve settlement with C. Steege (.5); conferred with I. Bodenstein re call from M. Royce re same (.1). | 0.60 | 310.00 | 186.00 |
| 10/23/13 | TGB | Prepared for and attended hearing on motion to approve compromise with chapter 7 trustee for C. Amari and conferred with R. Andrews re same (1.2); updated I. Bodenstein re results of same (.2). | 1.40 | 310.00 | 434.00 |
| 10/24/13 | TGB | Prepared for and attended hearing in Amari chapter 7 case and conferred with counsel for trustee and C. Amari (1.2); updated I. Bodenstein re same (.2). | 1.40 | 310.00 | 434.00 |
| 10/25/13 | TGB | Reviewed consent judgment (.1); conferred with I. Bodenstein re citation exam of C. Amari (.1). | 0.20 | 310.00 | 62.00 |
| 12/06/13 | TGB | Telephone conference with T. DeAgostino re C. Amari citation examination and document production re same (.2); updated I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 12/16/13 | TGB | Edited and reviewed 8th report of receiver. | 0.50 | 310.00 | 155.00 |
| 12/17/13 | TGB | Reviewed 8th receiver's report and conferred with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 01/16/14 | TGB | Conferred with I. Bodenstein re B. Gienko issues (.3); telephone conference with L. Raiford re same (.3); followed up with counsel for B. Gienko re same (.1). | 0.70 | 310.00 | 217.00 |
| 01/27/14 | TGB | Reviewed motion to dismiss citation; telephone conference with T. DeAgostino re same and scheduling citation exam. | 0.70 | 310.00 | 217.00 |
| 01/28/14 | TGB | Reviewed order terminating case. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/03/14 | TGB | Reviewed order withdrawing motion to dismiss citation. (No charge) | 0.10 | 0.00 | 0.00 |
| 02/11/14 | TGB | Telephone conference with counsel for B. Gienko and confer with I. Bodenstein re Gienko adversary issues. | 0.50 | 310.00 | 155.00 |
| 02/18/14 | TGB | Conferred with I. Bodenstein re results of Gienko hearing (.2); reviewed message re unapplied retainer and considered whether it is property of the estate (.3). | 0.50 | 310.00 | 155.00 |
| 02/19/14 | TGB | Consider whether unapplied attorney retainer is property of the estate (.2); conferred with I. Bodenstein re same (.1); prepared for C. Amari citation exam (.2). | 0.50 | 310.00 | 155.00 |
| 02/20/14 | TGB | Telephone conferences with T. DeAgostino re C. Amari citation exam; reviewed C. Amari and Falcon bank records; prepared for citation exam; research re C. Amari and Falcon. | 3.00 | 310.00 | 930.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | |
|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/14 | TGB | Prepared for and took citation exam of C. Amari (2.8); drafted and edited citations to Chase, ACB and Falcon Picture Group and notices to judgment debtor re same (1.1). | 3.90 | 310.00 | 1,209.00 |
| 02/21/14 | BXT | Bankruptcy Ctr: Filed Citations issuance | 0.10 | 0.00 | 0.00 |
| 02/21/14 | BXT | Bankruptcy Ctr: Filed Citations issuance | 0.10 | 0.00 | 0.00 |
| 02/24/14 | TGB | Drafted citations to First Merit Bank and Black Eye Entertainment and attended to service of same (.8); conferred with I. Bodenstein re results of citation exam (.3). | 1.10 | 310.00 | 341.00 |
| 02/27/14 | TGB | Conferred with I. Bodenstein re citations and call from R. Benjamin. | 0.20 | 310.00 | 62.00 |
| 02/28/14 | TGB | Reviewed answer to citation from ACB and telephone conference with bank officer re same (.3); conferred with I. Bodenstein re same and settlement overtures from B. Benjamin (.3). | 0.60 | 310.00 | 186.00 |
| 03/03/14 | TGB | Reviewed ACB bank records and answer to citation (.2); conferred with I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 03/04/14 | TGB | Telephone conferences with banks re citations (.3); exchanged correspondence with M. Maciejewski re citations to Black Eye and Falcon Picture Group (.5); conference call with I. Bodenstein and R. Benjamin re settlement terms and exchanged correspondence with B. Benjamin re same (.8). | 1.60 | 310.00 | 496.00 |
| 03/05/14 | TGB | Consider Park Avenue turnover issue and objections under receiver order (.3); draft correspondence to ACB re lift citation lien and reviewed response from ACB's counsel re same (.4). | 0.70 | 310.00 | 217.00 |
| 03/06/14 | TGB | Telephone conference with counsel for ACB re lifting citation lien and correspondence to same re same (.8); drafted and edited and filed motion to dissolve citation liens and correspondence with ACB counsel and B. Benjamin re same (.8). | 1.60 | 310.00 | 496.00 |
| 03/11/14 | TGB | Reviewed Media House settlement motion and correspondence to I. Bodenstein re potential problems with same. | 0.20 | 310.00 | 62.00 |
| 03/13/14 | TGB | Attended hearing on motion to dissolve citation liens and to approve Media House settlement and conferred with counsel re potential solutions to same (1.1); conferred with I. Bodenstein re results of same (.2). | 1.30 | 310.00 | 403.00 |
| 03/17/14 | TGB | Telephone conferences with B. Benjamin re settlement payment (.3); updated I. Bodenstein re same (.1). | 0.40 | 310.00 | 124.00 |
| 03/18/14 | TGB | Telephone conferences with B. Benjamin re settlement payment (.2); drafted, edited and filed motion to approve compromise with Amari (1.3); telephone conference with counsel for ACB and exchanged correspondence with ACB banker re account holds (.4). | 1.90 | 310.00 | 589.00 |
| 03/19/14 | TGB | Edited and edited amended notice of motion re dissolution of citation liens. | 0.50 | 310.00 | 155.00 |
| 03/20/14 | TGB | Telephone conference with Chase Bank re Amari citations. (No charge) | 0.10 | 0.00 | 0.00 |
| 03/24/14 | TGB | Consider need to attend hearing on motion to approve Media House settlement and multiple telephone conferences with T. DeAgostino re same (.7). | 0.70 | 310.00 | 217.00 |

**Shaw Fishman Glantz & Towbin LLC**

Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017
I.D. 7355-000 - IB | Invoice 29123
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/25/14 | TGB | Prepared for and attended hearing on motion to approve Amari settlement (1.1); drafted and submitted proposed order granting same (.8); reviewed entered order on same and correspondence to R. Benjamin re same (.2). | 2.10 | 310.00 | 651.00 |
| 03/26/14 | TGB | Met with I. Bodenstein re March 27 hearing in Amari bankruptcy (.2); edited proposed order (.1). | 0.30 | 310.00 | 93.00 |
| 03/27/14 | TGB | Reviewed order granting motion to dissolve citation liens (.1); exchanged correspondence with B. Benjamin re same (.1). | 0.20 | 310.00 | 62.00 |
| 04/08/14 | TGB | Considered Park Ave Entertainment distribution issues. | 0.20 | 310.00 | 62.00 |
| 04/11/14 | TGB | Attended to lifting citation liens on certain C. Amari accounts (.4); telephone conference with T. Agostino re same (.2). | 0.60 | 310.00 | 186.00 |
| 04/18/14 | TGB | Reviewed motion to settle with S. Hase and researched background re same (.8); conferred with I. Bodenstein re same (.3). | 1.10 | 310.00 | 341.00 |
| 05/20/14 | TGB | Reviewed correspondence from I. Bodenstein re Intrepid. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/21/14 | TGB | Reviewed correspondence re Intrepid offer. (No charge) | 0.10 | 0.00 | 0.00 |
| 06/27/14 | TGB | Telephone conference with clerk to Judge Dow re new date for 9th report (.2); updated I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 07/07/14 | TGB | Consider effect of Rizzo's fire on buyout offer; conferred with I. Bodenstein re same; voice message for M. Maciejwski re same. | 0.50 | 310.00 | 155.00 |
| 07/09/14 | TGB | Reviewed letter re fire at Rizzo's. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/16/14 | TGB | Reviewed correspondence re Rizzo's fire issues. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/22/14 | TGB | Reviewed notice of default letter re Intrepid and considered response to same. | 0.40 | 310.00 | 124.00 |
| 07/23/14 | TGB | Reviewed Intrepid notice of default (.2); drafted and edited letter to G. McCormick in response to notice of default letter and existence of injunction (1.4); conferred with I. Bodenstein re same (.1); telephone conference with G. McCormick re same (.4); updated I. Bodenstein re same (.1); correspondence with C. Rizzo re same (.1). | 2.30 | 310.00 | 713.00 |
| 07/24/14 | TGB | Updated I. Bodenstein re call with G. McCormick re Intrepid notice of default. | 0.20 | 310.00 | 62.00 |
| 08/08/14 | TGB | Drafted and edited 9th receiver's report and conferred with I. Bodenstein re same. | 0.80 | 310.00 | 248.00 |
| 08/13/14 | TGB | Prepared for and attended status hearing. | 1.20 | 310.00 | 372.00 |
| 09/03/14 | TGB | Reviewed Intrepid offer to purchase building and drafted analysis of same to I. Bodenstein. | 0.60 | 310.00 | 186.00 |
| 09/04/14 | TGB | Consider Intrepid purchase offer issues. | 0.30 | 310.00 | 93.00 |
| 09/05/14 | TGB | Reviewed and exchanged correspondence re Intrepid and vote to sell building (.2); conferred with I. Bodenstein re same (.2). | 0.40 | 310.00 | 124.00 |
| 09/08/14 | TGB | Reviewed letter re closure of Rizzos. | 0.20 | 310.00 | 62.00 |
| 10/27/14 | TGB | Conferred with I. Bodenstein re Intrepid sale. | 0.20 | 310.00 | 62.00 |
| 12/12/14 | TGB | Conferred with I. Bodenstein re money from sale of Rizzos and potential claims process. | 0.20 | 310.00 | 62.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/14 | TGB | Exchanged correspondence with I. Bodenstein re status of Triangle Equity distribution and report to Judge Dow re same. | 0.20 | 310.00 | 62.00 |
| 12/16/14 | TGB | Reviewed release for Intrepid distribution and considered need for court approval of same (.8); considered projected distribution to receivership estate (.3). | 1.10 | 310.00 | 341.00 |
| 12/17/14 | TGB | Drafted, edited and filed motion to approve receiver's entry into Intrepid transaction (1.7); conferred with I. Bodenstein re same (.2); exchanged correspondence with D. Jernberg re same (.1); correspondence to court re same (.1). | 2.10 | 310.00 | 651.00 |
| 12/22/14 | TGB | Exchanged correspondence with R. Andrews re motion for authority to enter into Intrepid transaction. (No charge) | 0.10 | 0.00 | 0.00 |
| 12/23/14 | TGB | Reviewed order granting motion re Intrepid (.1); correspondence with I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 01/26/15 | TGB | Conferred with I. Bodenstein re receiver's report. | 0.20 | 310.00 | 62.00 |
| 01/27/15 | TGB | Drafted 10th receiver's report (.8); conferred with I. Bodenstein re same (.1). | 0.90 | 310.00 | 279.00 |
| 01/29/15 | TGB | Reviewed ECF notice of filing of receiver's report. (No charge) | 0.10 | 0.00 | 0.00 |
| 04/12/15 | TGB | Exchanged correspondence with I. Bodenstein re potential dispute with Park Avenue Entertainment. | 0.20 | 310.00 | 62.00 |
| 04/13/15 | TGB | Consider Park Avenue Entertainment distribution issue and correspondence from D. Jernberg re same (.3); multiple conferences with I. Bodenstein re same (.3); reviewed Salutric K-1 (.2); reviewed injunction order and telephone conference with D. Jernberg re same (.6); drafted correspondence to D. Jernberg re same (.5). | 1.90 | 310.00 | 589.00 |
| 04/14/15 | TGB | Telephone conference with D. Jernberg (.3); updated I. Bodenstein re same (.1); drafted turnover motion (3.1). | 3.50 | 310.00 | 1,085.00 |
| 04/16/15 | TGB | Edited motion for turnover per I. Bodenstein's comments (.3); drafted proposed order granting motion for turnover (.6); correspondence with D. Jernberg re same (.4); edited motion for turnover per D. Jernberg's comments (.5); further correspondence with D. Jernberg re same (.2). | 2.00 | 310.00 | 620.00 |
| 04/20/15 | TGB | Edited, finalized and filed motion for turnover (.8); exchanged correspondence with D. Jernberg re same (.1); correspondence to Judge Dow re courtesy copy of same (.2). | 1.10 | 310.00 | 341.00 |
| 04/21/15 | TGB | Exchanged correspondence with D. Jernberg re hearing. | 0.20 | 310.00 | 62.00 |
| 04/23/15 | TGB | Conferred with I. Bodenstein re results of hearing on motion for turnover (.2); finalize and submit proposed order to Judge Dow (.3). | 0.50 | 310.00 | 155.00 |
| 04/24/15 | TGB | Reviewed order granting motion for turnover. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/21/15 | TGB | Reviewed order granting motion to appoint accountants. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/27/15 | TGB | Reviewed correspondence and draft release re Park Avenue. | 0.30 | 310.00 | 93.00 |
| 06/01/15 | TGB | Reviewed correspondence re Park Avenue Entertainment dissolution. (No charge) | 0.10 | 0.00 | 0.00 |
| 07/28/15 | TGB | Reviewed orders granting motion to compromise and to allow TNI's | 0.10 | 0.00 | 0.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claim in C. Amari chapter 7 case. (No charge) | | | |
| 08/05/15 | TGB | Conferred with I. Bodenstein re C. Amari information for next receiver's report. | 0.20 | 310.00 | 62.00 |
| 08/10/15 | TGB | Reviewed receiver's 11th report. | 0.20 | 310.00 | 62.00 |
| 08/16/15 | TGB | Reviewed correspondence from C. Steege re projected percentage distribution in C. Amari case to unsecured creditors. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/25/15 | TGB | Reviewed correspondence re August 31 hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 08/27/15 | TGB | Reviewed order continuing hearing (.1); reviewed correspondence with R. Andrews re same (.1). | 0.20 | 310.00 | 62.00 |
| 09/08/15 | TGB | Conferred with I. Bodenstein re results of status hearing and claims process. | 0.20 | 310.00 | 62.00 |
| 09/09/15 | TGB | Reviewed scheduling order. (No charge) | 0.10 | 0.00 | 0.00 |
| 09/23/15 | TGB | Reviewed correspondence from R. Andrews re Salutric IRA at Edward Jones and USAO position on same from a restitution perspective (.1); correspondence to I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 09/24/15 | TGB | Conferred with R. Andrews re Edward Jones IRA (.2); correspondence to I. Bodenstein re same (.2). | 0.40 | 310.00 | 124.00 |
| 09/28/15 | TGB | Reviewed Edward Jones' answer to garnishment/citation. (No charge) | 0.10 | 0.00 | 0.00 |
| 09/29/15 | TGB | Considered strategies for recover of Edward Jones IRA. (No charge) | 0.10 | 0.00 | 0.00 |
| 10/05/15 | TGB | Conference call with I. Bodenstein and R. Andrews re potential claims process and Edward James IRA proceeds. | 0.30 | 310.00 | 93.00 |
| 01/22/16 | TGB | Conferred with I. Bodenstein re Salutric's IRA proceeds seized by USAO (.2); left message for R. Andrews re same (.1). | 0.30 | 310.00 | 93.00 |
| 01/25/16 | TGB | Reviewed message from R. Andrews re Salutric IRA proceeds (.1); discussed same with I. Bodenstein (.1). | 0.20 | 310.00 | 62.00 |
| 02/25/16 | TGB | Discussed status of Amari bankruptcy with I. Bodenstein and potential strategies re same. (No charge) | 0.20 | 0.00 | 0.00 |
| 02/26/16 | TGB | Edited 12th receiver's report (.6); telephone conference with I. Bodenstein re same (.1). | 0.70 | 310.00 | 217.00 |
| 03/01/16 | TGB | Reviewed 13th receiver's report and conferred with I. Bodenstein re same. | 0.30 | 310.00 | 93.00 |
| 03/08/16 | TGB | Reviewed correspondence from R. Andrews re victim payments. (No charge) | 0.20 | 0.00 | 0.00 |
| 03/21/16 | TGB | Reviewed correspondence from R. Andrews re victim payments (.1); conferred with I. Bodenstein re March 22 hearing (.1). | 0.20 | 310.00 | 62.00 |
| 03/22/16 | TGB | Conferred with I. Bodenstein re results of hearing and victim payment issues. | 0.30 | 310.00 | 93.00 |
| 05/25/16 | TGB | Exchanged correspondence with R. Andrews re Salutric retainer at Perkins Coie and need to file motion for turnover of same. (No charge) | 0.10 | 0.00 | 0.00 |
| 05/26/16 | TGB | Conferred with I. Bodenstein re Perkins Coie turnover motion and | 1.40 | 310.00 | 434.00 |

### Shaw Fishman Glantz & Towbin LLC

| | |
|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | motion to approve claims procedures (.2); drafted and edited motion for turnover of unused retainer balances (1.1); correspondence to P. Rao re same (.1). | | | |
| 05/27/16 | TGB | Telephone conference re edits to motion for turnover (.1); edited motion per I. Bodenstein re comments (.2); exchanged correspondence with P. Rao re same (.1). | 0.40 | 310.00 | 124.00 |
| 06/01/16 | TGB | Telephone conference with P. Rao re turnover motion and edited same and proposed order per P. Rao's comments. | 0.30 | 310.00 | 93.00 |
| 06/06/16 | TGB | Finalized and filed motion for turnover (.4); correspondence to P. Rao re same (.1). | 0.50 | 310.00 | 155.00 |
| 06/13/16 | TGB | Reviewed order granting motion for turnover (.1); exchanged correspondence with P. Rao re same (.1). | 0.20 | 310.00 | 62.00 |
| 06/27/16 | TGB | Reviewed Salutric response to turnover motion re Perkins Coie funds and correspondence to I. Bodenstein re same. | 0.20 | 310.00 | 62.00 |
| 06/29/16 | TGB | Reviewed motion re approval of claims process (.4); conferred with I. Bodenstein re potential edits to same (.2). | 0.60 | 310.00 | 186.00 |
| 07/01/16 | TGB | Reviewed correspondence with R. Andrews re draft claims process motion. | 0.10 | 310.00 | 31.00 |
| 07/05/16 | TGB | Reviewed motion to approve claims procedures. | 0.20 | 310.00 | 62.00 |
| 07/08/16 | TGB | Reviewed order re Salutric's objection to turnover motion (.1); discussed same with I. Bodenstein (.1). | 0.20 | 310.00 | 62.00 |
| 07/25/16 | TGB | Exchanged correspondence with I. Bodenstein and R. Andrews re July 26 hearing on motion to establish claims procedures. | 0.20 | 310.00 | 62.00 |
| 07/26/16 | TGB | Discussed results of hearing on claims procedure motion with I. Bodenstein. | 0.10 | 310.00 | 31.00 |
| 07/28/16 | TGB | Reviewed entered claims procedures order. | 0.10 | 310.00 | 31.00 |
| 08/26/16 | TGB | Reviewed C. Steege's motion for authority to sell Amari's real estate interest (.1); exchanged correspondence with I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 09/01/16 | TGB | Correspondence re agreed turnover of Edward Jones IRA (.2); drafted agreed motion for turnover of same (.5). | 1.70 | 310.00 | 527.00 |
| 09/06/16 | TGB | Conferences with I. Bodenstein re motion for turnover of IRA (.3); edited, finalized and filed same (1.1); correspondence to Judge Dow re courtesy copies (.1); exchanged correspondence with USAO re hearing on same (.1). | 1.60 | 310.00 | 496.00 |
| 09/19/16 | TGB | Reviewed correspondence from P. Salutric re S. Salutric's intent to object to turnover motion. (No charge) | 0.10 | 0.00 | 0.00 |
| 09/20/16 | TGB | Reviewed correspondence between I. Bodenstein and USAO re Salutric's agreement to waive IRA for restitution payment. (No charge) | 0.20 | 0.00 | 0.00 |
| 09/21/16 | TGB | Reviewed S. Salutric letter to AUSA re waiver of IRA interest (.1); correspondence with I. Bodenstein re same (.1). | 0.20 | 310.00 | 62.00 |
| 09/26/16 | TGB | Reviewed S. Salutric's objection to turnover motion (.2); discuss same with I. Bodenstein (.1). | 0.30 | 310.00 | 93.00 |

**Shaw Fishman Glantz & Towbin LLC**

| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
|---|---|
| I.D. 7355-000 - IB | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/16 | TGB | Conferred with I. Bodenstein re S. Salutric's objection (.1); reviewed I. Bodenstein's correspondence with USAO re same (.1). | 0.20 | 310.00 | 62.00 |
| 10/04/16 | TGB | Reviewed USAO's analysis of Salutric's objection to motion for turnover of Edward Jones IRA (.2); correspondence with I. Bodenstein re same (.1). | 0.30 | 310.00 | 93.00 |
| 10/05/16 | TGB | Reviewed and exchanged correspondence re USAO position on Edward Jones IRA. | 0.20 | 310.00 | 62.00 |
| 10/17/16 | TGB | Conferred with I. Bodenstein re reply brief (.2); reviewed correspondence from R. Andrews re turnover motion (.1). | 0.30 | 310.00 | 93.00 |
| 10/19/16 | TGB | Drafted, edited and researched reply in support of motion to turnover IRA (.6); legal research re same (.3); telephone conference with E. Wilson of USAO re turnover issues (.7); multiple conferences with I. Bodenstein re same (.4); drafted supplement to motion to turnover and filed same (.8). | 2.80 | 310.00 | 868.00 |
| 10/20/16 | TGB | Prepared for hearing on motion for turnover and conferred with E. Wilson re same (.5); attended hearing on same (1.7); drafted proposed order (1.6); conferred with I. Bodenstein re same and correspondence with E. Wilson re same (.2). | 4.00 | 310.00 | 1,240.00 |
| 10/21/16 | TGB | Edited proposed order and conferred with I. Bodenstein re same (.3); uploaded same to Judge Dow and copied all counsel of record (.1); reviewed minute order granting motion for turnover (.1). | 0.50 | 310.00 | 155.00 |
| 10/26/16 | TGB | Reviewed entered turnover order re Edward Jones IRA (.1); correspondence to E. Wilson re same (.1). (No charge) | 0.20 | 0.00 | 0.00 |
| 10/31/16 | TGB | Reviewed trustee's final report in Amari (.2); exchanged correspondence with I. Bodenstein re same (.1); worked on service of same on Edward Jones (.1); reviewed trustee's final fee application in Amari (.2). | 0.60 | 310.00 | 186.00 |
| 11/01/16 | TGB | Drafted letter to Edward Jones re turnover order (.2); correspondence to L. Raiford re Amari fee application exhibit (.1). | 0.30 | 310.00 | 93.00 |
| 11/08/16 | CMS | Met with I. Bodenstein to discuss motion for authority to pay accountant. | 0.20 | 250.00 | 50.00 |
| 11/08/16 | TGB | Conferred with I. Bodenstein re claim reconciliation and tax preparation issues. | 0.30 | 310.00 | 93.00 |
| 11/11/16 | CMS | Drafted motion to authorize payment to accountant. | 1.00 | 250.00 | 250.00 |
| 11/11/16 | TGB | Conferred with I. Bodenstein and C. Sanfilppo re motion to approve payment to accountants (.2); reviewed same (.2); finalized and filed same (.3). | 0.70 | 310.00 | 217.00 |
| 11/17/16 | CMS | Attended hearing on motion to pay accountant (1.3). Drafted proposed order granting authority to pay accountant (0.6). | 1.90 | 250.00 | 475.00 |
| 11/17/16 | TGB | Conferred with I. Bodenstein re results of hearing. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/18/16 | TGB | Reviewed minute order re S. Salutric letter to court re Edward Jones IRA. (No charge) | 0.10 | 0.00 | 0.00 |
| 11/21/16 | TGB | Reviewed S. Salutric's motion to reconsider turnover order (.1); conferred with I. Bodenstein re response to same (.1). | 0.20 | 310.00 | 62.00 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | | |
|---|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/16 | TGB | Legal research re S. Salutric response to motion for turnover (.9); drafted response to same (2.1). | 3.00 | 310.00 | 930.00 |
| 12/13/16 | TGB | Conferred with I. Bodenstein re response to motion to reconsider turnover order (.3); edited same (.9); finalized, filed and served same (.3). | 1.50 | 310.00 | 465.00 |
| 01/13/17 | CMS | Met with I. Bodenstein to discuss claims review project. | 0.20 | 250.00 | 50.00 |
| 01/19/17 | CMS | Reviewed proofs of claim for validity and sufficiency. | 2.20 | 250.00 | 550.00 |
| 01/23/17 | CMS | Met with I. Bodenstein to discuss validity of claims against Salutric estate (0.7). Researched lost opportunity costs in proof of claim (1.3). | 2.00 | 250.00 | 500.00 |
| 05/03/17 | TGB | Conferred with I. Bodenstein re results of status hearing. | 0.20 | 310.00 | 62.00 |
| | | **Total Fees** | **329.50** | | **$95,853.50** |

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 08/01/10 | Pacer Research; Pacer Online Docket Charges 4/1/10 - 6/30/10 | 12.32 |
| 08/31/10 | Postage; Postage - 8/1/10 - 8/31/10 | 1.05 |
| 09/12/10 | Chicago Title Insurance Company; Chicago Title Insurance Company | 60.00 |
| 09/15/10 | Westlaw; Standing (TGB); West Group | 14.45 |
| 09/16/10 | Photocopy; Application of Receiver for payment of administration. | 13.50 |
| 09/27/10 | Photocopy; Fee application (De La Mora) | 4.90 |
| 09/29/10 | Travel; Cab Fare from Office to Daley Center to Attend Hearing; Terence G. Banich | 6.00 |
| 09/30/10 | Postage; Postage 9/1/10 - 9/30/10 | 4.65 |
| 09/30/10 | Pacer Research; Pacer Research; Pacer | 6.48 |
| 10/18/10 | Clerk of the Court; Clerk of the Circuit Court (TGB) Appearance fee; Clerk of the Court | 433.00 |
| 10/20/10 | Westlaw; Celluloid (TGB); West Group | 670.77 |
| 10/21/10 | Secretary of State; Delaware Secretary of State - Corporate & Tax - Celluloid Distribution LLC (TGB); Chase | 20.00 |
| 10/31/10 | Postage; Postage 10/01/10 - 10/31/10 | 2.20 |
| 11/03/10 | Westlaw; Celluloid (TGB); West Group | 34.00 |
| 11/11/10 | Photocopy; Redacted exhibits (DeVries) | 22.60 |
| 12/20/10 | Witness; Carl P. Amari (TGB) Witness and mileage fees; Carl P. Amari | 73.83 |
| 12/20/10 | Witness; Carl P. Amari (TGB) Witness and mileage fees; Carl P. Amari | -73.83 |
| 12/20/10 | Photocopy; Subpoena (TGB) | 1.40 |
| 12/22/10 | Serve Carl Amari with subpoena on a rush basis in South Barrington (JWG); Accurate Clerking, Inc. | 150.00 |
| 12/27/10 | Westlaw; Celluloid (TGB); West Group | 135.64 |
| 12/28/10 | Messenger; To U. S. District Court (TGB); USM Messenger & | 5.66 |

**Shaw Fishman Glantz & Towbin LLC**

| | | |
|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | August 31, 2017 |
| I.D. 7355-000 - IB | | Invoice 29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | |

| Date | Description | Amount |
|---|---|---|
| | Logistics | |
| 12/28/10 | Photocopy; Exhibit (TGB) | 156.70 |
| 12/31/10 | Postage; Postage for 12/1/10 - 12/31/10 | 22.60 |
| 12/31/10 | Pacer Research; 10/1/10 - 12/31/10 ; Pacer | 41.92 |
| 01/06/11 | Westlaw; Zenkich (TGB); West Group | 41.65 |
| 01/13/11 | Westlaw; Celluloid (TGB); West Group | 16.34 |
| 01/19/11 | Clerk of the Court; Clerk, U.S. District Court (TGB) Filing fee; Clerk of the Court | 39.00 |
| 01/19/11 | Clerk of the Court; Clerk, U.S. District Court (TGB) Filing fee; Clerk of the Court | 39.00 |
| 01/19/11 | Clerk of the Court; Clerk, U.S. District Court (TGB) Filing fee; Clerk of the Court | 39.00 |
| 01/19/11 | Federal Express/Shipping; To Office of the Clerk/US District Court/Columbus OH (TGB); FedEx | 18.76 |
| 01/19/11 | Federal Express/Shipping; To Office of the Clerk/US District Court/Los Angeles CA (TGB); FedEx | 25.82 |
| 01/19/11 | Federal Express/Shipping; To Office of the Clerk/US District Court/Portland OR (TGB); FedEx | 25.82 |
| 01/20/11 | Photocopy; Letters (TGB) | 1.80 |
| 01/21/11 | Clerk of the Court; U.S. District Court (TGB) Certified copies of docket no. 136; US District Court Clerk | 18.80 |
| 01/21/11 | Federal Express/Shipping; To West Suburban Bank/Rob Pauling, Branch Manager/Bloomingdale IL (TGB); FedEx | 13.68 |
| 01/21/11 | Federal Express/Shipping; To Exception Payments/Wells Fargo Bank/Portland OR (DeVries); FedEx | 23.00 |
| 02/07/11 | Photocopy; Receiver's third report (IXB) | 10.90 |
| 03/10/11 | Certificates of good standing (TGB); Illinois Supreme Court | 2.00 |
| 03/10/11 | Federal Express/Shipping; To IL Supreme Court Clerk/Springfield IL (DeVries); FedEx | 16.67 |
| 03/11/11 | Federal Express/Shipping; To Katherine DeVries from Shaw Gussis (DeVries); FedEx | 18.74 |
| 03/31/11 | Pacer Research; Docket; MGM; Celluloid; Order; Pro Hac Vice (IXB) (TGB); Pacer | 13.76 |
| 04/28/11 | Westlaw; Triangle (TGB); West Group | 171.37 |
| 04/30/11 | Pacer Research; Pacer 4/1/11 - 4/30/11 | 2.24 |
| 05/13/11 | Westlaw; Interest on Claims (IXB); West Group | 4.29 |
| 05/31/11 | Pacer Research; Motion; Case (IXB) (TGB) | 7.84 |
| 06/23/11 | Photocopy; Various documents (KD) | 7.60 |
| 06/30/11 | Westlaw; Turnover (TGB); West Group | 213.62 |
| 06/30/11 | Postage; Postage 6/1/11 - 6/30/11 | 13.64 |
| 06/30/11 | Photocopy; Motion and Pleadng (TGB) | 6.30 |
| 06/30/11 | Pacer Research; Amari (TGB) | 2.72 |

**Shaw Fishman Glantz & Towbin LLC**

| | | | | |
|---|---|---|---|---|
| Ira Bodenstein, Receiver for Steven W. Salutric | | | | August 31, 2017 |
| I.D. 7355-000 - IB | | | | Invoice  29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | | | | |

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/31/11 | Pacer Research;  Pacer Research for July, 2001 | | | 3.04 |
| 08/31/11 | Pacer Research;  Report (TGB) | | | 5.20 |
| 09/08/11 | Photocopy; Motion; Order  (BAH) | | | 2.60 |
| 10/11/11 | Westlaw; Zenkich (TGB);  West Group | | | 419.24 |
| 10/14/11 | Photocopy; Exhibits and tabs  (K. Devries) | | | 5.40 |
| 10/31/11 | Postage;  Postage for 10/01/11 - 10/31/11 | | | 1.08 |
| 10/31/11 | Pacer Research;  Zenich (TGB) | | | 1.98 |
| 11/30/11 | Transcripts;  Deposition attendance and transcript of Carl Amani (TGB);  Veritext Chicago Reporting Company | | | 601.69 |
| 11/30/11 | Pacer Research;  Amari; Complaint; Report; Order  (IXB) (TGB) | | | 9.44 |
| 12/31/11 | Pacer Research;  (IXB) | | | 1.52 |
| 01/31/12 | Pacer Research;  (IXB) Amari, Salutric | | | 1.52 |
| 02/01/12 | Westlaw;  Triangle (TGB);  West Group | | | 36.83 |
| 02/24/12 | Westlaw;  532/Amari (TGB);  West Group | | | 28.52 |
| 02/29/12 | Pacer Research;  Salutric; Amari; Indictment (IXB) (TGB) | | | 2.32 |
| 03/05/12 | Messenger;  Gloan & Christie  (K. Bobb);  USM Messenger & Logistics | | | 6.06 |
| 03/05/12 | Filing Fees;  COURTS/USBC-IL - Amari Complaint (RMF);  Chase | | | 293.00 |
| 03/06/12 | Westlaw;  Amari (TGB);  West Group | | | 4.48 |
| 03/31/12 | Postage;  Postage 3/01/12 - 3/31/12 | | | 2.70 |
| 03/31/12 | Pacer Research;  Judgment, Docket, Summons  (IXB) (TGB) | | | 1.28 |
| 05/08/12 | Westlaw;  Subpoenas (TGB);  West Group | | | 35.71 |
| 05/17/12 | Process Server;  Litigation support - process service (TGB);  Lazzara Investigations, Inc. | | | 826.00 |
| 05/31/12 | Postage;  Postage - 5/1/12 - 5/31/12 | | | 2.60 |
| 06/30/12 | Pacer Research;  DOL (TGB) | | | 2.30 |
| 08/31/12 | Pacer Research;  Docket (TGB) | | | 3.10 |
| 11/26/12 | Process Server;  Litigation support - process service (TGB);  Lazzara Investigations, Inc. | | | 275.00 |
| 11/30/12 | Postage;  Postage for 11/1/12 - 11/30/12 | | | 13.20 |
| 11/30/12 | Pacer Research;  Citation (TGB) | | | 1.00 |
| 12/03/12 | Photocopy;  Citation (TGB) | 90 | @  0.10 | 9.00 |
| 12/31/12 | Postage;  Postage for December 2012 | | | 25.05 |
| 12/31/12 | Pacer Research;  Docket (IXB) | | | 4.80 |
| 06/30/13 | Pacer Research;  Docket (IXB) (TGB) | | | 2.80 |
| 07/18/13 | Parking/Taxi;  Cab Fare - Office to Federal Court - Status Hearing in Steege Adversary (TGB);  Terence G. Banich | | | 7.00 |
| 10/16/13 | Photocopy;  Motion and Notice  (TGB) | 25 | @  0.10 | 2.50 |
| 02/20/14 | Westlaw;  AMARI (TGB);  West Group | | | 9.83 |
| 02/28/14 | Postage;  Postage for 2/1/14 - 2/28/14 | | | 36.04 |
| 03/07/14 | Transcripts;  Transcript of Carl P. Amari deposition (TGB);  Veritext Chicago Reporting Company | | | 442.08 |

### Shaw Fishman Glantz & Towbin LLC

Ira Bodenstein, Receiver for Steven W. Salutric        August 31, 2017
I.D. 7355-000 - IB        Invoice 29123
Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER)

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 03/19/14 | Photocopy; Notice of Motion (K. Bobb) | 50 | @ | 0.10 | 5.00 |
| 03/31/14 | Postage; Postage for 3/1/14 - 3/31/14 | | | | 8.33 |
| 03/31/14 | Pacer Research; Docket (TGB) | | | | 3.10 |
| 04/30/14 | Pacer Research; Pacer online research for April 2014 | | | | 3.40 |
| 06/30/14 | Pacer Research; Pacer Research (TGB) | | | | 5.60 |
| 07/23/14 | Photocopy; Order, Exhibits (K. Bobb) | 65 | @ | 0.10 | 6.50 |
| 07/23/14 | Federal Express/Shipping; Gregory A. McCormick/Garfield & Merel (TGB); FedEx | | | | 20.20 |
| 12/17/14 | Messenger; Northern District Court (TGB); USM Messenger & Logistics | | | | 6.06 |
| 12/17/14 | Photocopy; Motion, Notice (K. Bobb) | 13 | @ | 0.10 | 1.30 |
| 01/27/15 | Pacer Research; Docket (TGB) | | | | 2.90 |
| 04/14/15 | Westlaw; Park Avenue (TGB); West Group | | | | 12.00 |
| 04/20/15 | Messenger; Northern District Court (TGB); USM Messenger & Logistics | | | | 6.06 |
| 04/20/15 | Photocopy; Motion, Notice, Proposed Order (K. Bobb) | 26 | @ | 0.10 | 2.60 |
| 07/23/15 | Pacer Research; Motion (TGB) | | | | 1.00 |
| 08/03/15 | Pacer Research; Amari Claims (IXB) | | | | 6.50 |
| 11/05/15 | Copies of Salutric K-1's 2010-2014 (IB); WDH and Associates, Inc. | | | | 75.00 |
| 12/31/15 | Postage; Postage for December 2015 | | | | 15.72 |
| 05/27/16 | Westlaw; Turnover (TGB); West Group | | | | 1.87 |
| 06/30/16 | Postage; Postage for June 2016 | | | | 1.35 |
| 07/29/16 | Pacer Research; Docket (IXB) | | | | 11.50 |
| 07/29/16 | Pacer Research; Docket (IXB) | | | | 3.90 |
| 08/31/16 | Postage; Postage for August 2016 | | | | 12.06 |
| 09/01/16 | Westlaw; Turnover (TGB); West Group | | | | 9.19 |
| 09/06/16 | Pacer Research; Docket (TGB) | | | | 5.10 |
| 09/30/16 | Postage; Postage for Sept. 2016 | | | | 3.14 |
| 10/05/16 | Pacer Research; (IXB) | | | | 3.60 |
| 10/07/16 | Pacer Research; (IXB) | | | | 3.80 |
| 10/19/16 | Messenger; United States District Court (TGB); USM Messenger & Logistics | | | | 13.50 |
| 10/19/16 | Pacer Research; (TGB) | | | | 5.70 |
| 10/19/16 | Westlaw; Turnover (TGB); West Group | | | | 59.40 |
| 10/21/16 | Pacer Research; (TGB) | | | | 7.80 |
| 10/27/16 | Clerk of the Court; Certified copies (TGB); US District Court Clerk | | | | 11.30 |
| 10/31/16 | Postage; Postage for October 2016 | | | | 1.40 |
| 11/01/16 | Federal Express/Shipping; Court Orders Team/Edward D. Jones & Co./Maryland Heights MO (TGB); FedEx | | | | 20.97 |
| 11/14/16 | Pacer Research; (TGB) | | | | 3.20 |
| 11/17/16 | Pacer Research; (CMS) | | | | 4.90 |

### Shaw Fishman Glantz & Towbin LLC

| Ira Bodenstein, Receiver for Steven W. Salutric | August 31, 2017 |
| I.D. 7355-000 - IB | Invoice  29123 |
| Re: SEC Receiver (IXB 7355 BODENSTEIN, I/SEC RECEIVER) | |

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/16 | Westlaw;  Turnover (TGB);  West Group | 424.72 |
| 12/13/16 | Messenger;  U. S. District Court  (TGB);  USM Messenger & Logistics | 13.50 |
| 12/13/16 | Pacer Research;  (TGB) | 1.80 |
| 12/30/16 | Postage;  Postage for December 2016 | 2.30 |
| 01/11/17 | Pacer Research;  (IXB) | 0.80 |
| 01/31/17 | Westlaw;  (CMS);  West Group | 76.53 |
| 04/11/17 | Pacer Research;  (IXB) | 3.20 |
| 04/19/17 | Pacer Research;  (IXB) | 4.20 |
| 05/31/17 | Postage;  Postage for May 2017 | 1.19 |
| 07/31/17 | Pacer Research;  Docket (IXB) | 6.10 |
| 08/18/17 | Pacer Research;  (IXB) | 2.40 |
| 08/31/17 | Postage;  Postage for August 2017 | 10.71 |

| | | |
|---|---|---|
| **Total Disbursements** | | **$6,652.51** |
| **Total Fees and Disbursements** | | **$102,506.01** |
| **Total Current Charges** | | **$102,506.01** |